# EXHIBIT A

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| BATES ### | DOC. DATE | AUTHOR | ADDRESSEE | COPIES SENT TO | DOC. TYPE | DESCRIPTION | PRIVILEGE/ COMMENTS |
|---|---|---|---|---|---|---|---|
| 008373-008+A62384 | 5/7/2002 | | | | Draft | Security Screening Pilot Program | Deliberative Process/ Pre decisional |
| 011580-011697 | 1/31/2002 | | | | Draft | FAA Contract opportunities list of attachments | Deliberative Process/ Pre decisional |
| 012394- | 4/8/2004 | Richard Curasi | Kent Olson | Eric Chin | Email | PP5 Report review | Deliberative Process/ Pre decisional |
| 012395- | 4/5/2004 | Eric Chin | Kent Olson | Richard Curasi | Email | PP5 Evaluation draft | Deliberative Process/ Pre decisional |
| 012396- | 4/5/2004 | Heather Houck | Kent Olson | Eric Chin | Email | 12 page PowerPoint briefing on BearingPoint evaluation | Deliberative Process/ Pre decisional |
| 012397- | 3/31/2004 | Eric Chin | Kent Olson | Heather Houck | Email | Regarding PP5 evaluation | Deliberative Process/ Pre decisional |
| 012398- | 3/29/2004 | Richard Curasi | Kent Olson; Eric Chin ; Edward Gomez; David Bassett;James Spinden; Larry Rowlett; Jennifer Beasley; Matthew Demitz ; Linda Lewis ;Ron Sokolov; Barbara Kee;Chad Wolf; Claire Heffernan ;Richie Lieber;Deborah Clough ;Ann Quigley; Elizabeth Kolmstetter ; Geri Lincoln; Suzanne Milton; Tammy Meckley; Quang Nguyen | | Email | Regarding PP5 evaluation staff review | Deliberative Process/ Pre decisional |
| 012399- | 3/29/2004 | Eric Chin | Kent Olson | | Email | Regarding PP5 evaluation costs | Deliberative Process/ Pre decisional |
| 012400- | 4/15/2004 | Bing Yee | Ted Sobel,Jane Petkofsky, | Lim,Evelyn; Heffernan,Claire; Kearney,Patrick J;Wolf, Chad; Goldman, Howard; Chin, Eric; Lincoln, Geri; Miller, Hans | Email | Regarding BearingPoint Findings | Deliberative Process/ Pre decisional |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012401- | 3/29/2004 | Kent Olson | Kent Olson; Eric Chin ; Edward Gomez; David Bassett;James Spinden; Larry Rowlett; Jennifer Beasley; Matthew Demitz ; Linda Lewis ;Ron Sokolov; Barbara Kee;Chad Wolf; Claire Heffernan ;Richie Lieber;Deborah Clough ;Ann Quigley; Elizabeth Kolmstetter ; Geri Lincoln; Suzanne Milton; Tammy Meckley; Quang Nguyen | | Email | PP5 evaluation staff review | Deliberative Process/ Pre decisional |
| 012402- | 3/15/2004 | Eric Chin | Gomez,Edward; Curasi, Richard;Bassett, David;Rowlett,Larry | | Email | Initial evaluation results | Deliberative Process/ Pre decisional |
| 012403- | 3/17/2004 | Kent Olson | Eric Chin;Edward Gomez ;Richard Curasi;David Bassett, ;James Spinden;Larry Rowlett | Hans Miller | Email | Review of Bearing Point | Deliberative Process/ Pre decisional |
| 012404- | 3/17/2004 | Kent Olson | Eric Chin;Edward Gomez ;Richard Curasi;David Bassett, ;James Spinden;Larry Rowlett | Heather Houck;Eric Chin ;Michael Irwin; James Adams | Email | Review of Bearing Point | Deliberative Process/ Pre decisional |
| 012405- | 3/10/2004 | Eric Chin | Tony Pagliaro | | Email | Regarding information request | Deliberative Process/ Pre decisional |
| 012406-012408 | 4/6/2004 | Eric Chin | Curasi,Richard;Olson, Kent | | Email | Regarding P55 evaluation | Deliberative Process/ Pre decisional |
| 012409- | 3/29/2004 | Richard Curasi | Kent Olson | Eric Chin | Email | Regarding PP5 evaluation report | Deliberative Process/ Pre decisional |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012410- | 3/29/2004 | Richard Curasi | Kent Olson | Eric Chin | Email | Regarding PP5 evaluation report | Deliberative Process/ Pre decisional |
| 012411-012412 | 2/25/2004 | Hans Miller | Cori (No Suggestions) Olson, Eric Chin | | Email | Regarding PP5 evaluation Chairman Mica request to Bearing Point | Deliberative Process/ Pre decisional |
| 012413- | 1/12/2004 | Richard Curasi | Kent Olson | Eric Chin | Email | Regarding PP5 evaluation info request contractor start dates | Deliberative Process/ Pre decisional |
| 012414- | 1/12/2004 | Richard Curasi | Kent Olson | Eric Chin | Email | Regarding PP5 evaluation info request contractor start dates | Deliberative Process/ Pre decisional |
| 012415- | 1/7/2004 | Eric Chin | Todd Swearingen | Kent Olson | Email | Regarding PP5 evaluation | Deliberative Process/ Pre decisional |
| 012416- | 1/7/2004 | Patrick S Pacious | Kent Olson | lowell.doppelt@dhs .gov | Email | PP5 contractor meeting | Deliberative Process/ Pre decisional |
| 012417- | 2/27/2004 | David Long | Richard Curasi | | Email | Information request | Deliberative Process/ Pre decisional |
| 012418-012419 | 3/1/2004 | Ted Sobel | Kent Olson | Hans Anderson, Claire Heffernan | Email | TSA repot on Private Contract Screeners | Deliberative Process/ Pre decisional |
| 012420-012422 | 3/1/2004 | Richard Curasi | Irwin, Michael;Olson Kent | Miller,Hans;Chin,Eric;Arrington,William; Neigh, Roy;Gomez,Edward; Adams, James | Email | Regarding information request | Deliberative Process/ Pre decisional |
| 012423-012426 | 2/28/2004 | Richard Curasi | Edward Gomez | Irwin, Michael; Chin,Eric,Adams, James W;Olson, Kent;Spinden James | Email | Regarding information request | Deliberative Process/ Pre decisional |
| 012427-012428 | 12/8/2003 | Patrick Pacious | Kent Olson | Ken Carlson;Jeff Anderson | Email | PP5 evaluation and Detroit | Deliberative Process/ Pre decisional |
| 012429-012430 | 11/10/2003 | Cori Sieger | Olson,Kent;Miller, Hans;Wolf,Chad; Goldman,Howard; Nielsen, Kirsten;Soklov,Ron | Stone, David M; Adlam, Leslie; Gasser,Matthew;Clark, Chris;Chin,Eric; Washington,Tony; Granat, Rochelle; Kerner, Francine; Klements, Newton; Bester,Margot;Elliot, Cynthia; Doppelt,Lowell | Email | Regarding Mica meeting PP5 evaluator | Deliberative Process/ Pre decisional |
| 012431-012433 | 11/6/2003 | Tony Washington, FAA Office of Chief Counsel - (OCC)+C383 | Granat,Rochell; Goldman,Howard;Bester,Margot;Klements, Newton | | Email | Regarding two Mica items | Attorney-Client/ Deliberative Process/ Pre decisional |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012434-012435 | 11/10/2003 | Cori Sieger | Olson,Kent;Miller, Hans;Wolf,Chad;Gold man,Howard;Nielsen, Kirsten;Sokolv,Ron | Stone, David M; Adlam, Leslie; Gasser,Matthew;Clark, Chris;Chin,Eric; Washington,Tony; Granat, Rochelle; Kerner, Francine; Klements, Newton; Bester,Margot;Elliot, Cynthia; Doppelt,Lowell | Email | Regarding Mica meeting PP5 evaluator | Deliberative Process/ Pre decisional |
| 012436-012437 | 12/2/2003 | Ron Sokolov | Olson,Kent;Chin,Eric; Miller,Hans | | Email | Regarding PP5 airport comparisons | Deliberative Process/ Pre decisional |
| 012438-012440 | 11/12/203 | Howard Goldman | Olson,Kent;Miller, Hans;Wolf,Chad;Gold man,Howard;Nielsen, Kirsten;Sokolv,Ron | Stone, David M; Adlam, Leslie; Gasser,Matthew;Clark, Chris;Chin,Eric; Washington,Tony; Granat, Rochelle; Kerner, Francine; Klements, Newton; Bester,Margot;Elliot, Cynthia; Doppelt,Lowell | Email | Regarding Mica meeting PP5 evaluator | Deliberative Process/ Pre decisional |
| 012441- | 9/5/2003 | Hans Miller | Lowell Doppelt,Eric Chin,Howie Chen,Migna Rivera | | Email | WCG Evaluation Draft | Deliberative Process/ Pre decisional |
| 012442- | 9/5/2003 | Howie Chen | Lowell Doppelt,Eric Chin,Migna Rivera,Hans Miller | | Email | Team Consensus Report-Draft | Deliberative Process/ Pre decisional |
| 012443- | 9/8/2003 | Lowell Doppelt | Hans Miller,Howie Chen,Migna Rivera,Eric Chin | | Email | Bearing Point/Abt | Deliberative Process/ Pre decisional |
| 012444- | 9/18/2003 | Lowell Doppelt | Miller,Hans;Chen, Howie;Chin,Eric; Rivera,Migna;Oliver-Clark,Lessie l;Lieber,Richie; Morvant,Heather | | Email | BearingPoint/Abt Write Up | Deliberative Process/ Pre decisional |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012445- | 9/18/2003 | Hans Miller | Miller,Hans;Chen, Howie;Chin,Eric; Rivera,Migna;Oliver-Clark,Lessie I;Lieber,Richie; Morvant,Heather | | Email | WCG Write Up | Deliberative Process/ Pre decisional |
| 012446- | 9/22/2003 | Hans Miller | Miller,Hans;Chen, Howie;Chin,Eric; Rivera,Migna;Oliver-Clark,Lessie I;Lieber,Richie; Morvant,Heather | | Email | WCG Write Up | Deliberative Process/ Pre decisional |
| 012447- | 9/16/2003 | Howie Chen | Miller,Hans; Doppelt,Lowell Chin,Eric; Rivera, Migna | Morvant,Heather; Lieber,Richie | Email | PP5 BAH Consensus | Deliberative Process/ Pre decisional |
| 012448-012449 | 9/16/2003 | Richie Lieber | Miller,Hans;Chin,Eric | Morvant Heather | Email | Price Information | Deliberative Process/ Pre decisional |
| 012450- | 1/29/2002 | David Leitch (FAA Chief Counsel) | | James Whitlow, and Pat McNall | Email | Draft model contract | Attorney-client/ Deliberative process/Pre-decisional |
| 012451-012452 | 1/28/2002 | Pat McNall (FAA Assistant Chief Counsel) | Clare Donelan | | Email | Hill notice on contracts | Attorney-client/ Deliberative process/Pre-decisional |
| 012453-012455 | 1/17/2002 | Pat McNall, FAA Assistant Chief Counsel | Darlene Freeman | Darlene Freeman and David Leitch | Email | Original email dated 8/2/05 from Pat McNall to Darlene Freeman, cc David Leitch regarding why this solicitation would not be a good business opportunity for Hector Gonzalez; bids are limited to companies that have previously been awarded screening contracts | Attorney-client/ Deliberative process/Pre-decisional |
| 012456-012458 | 1/29/2002 | Pat McNall, FAA Assistant Chief Counsel | | Anthony Washington, Pat McNall, and Christine Patterson | Email | Checked Baggage | Attorney-client/ Deliberative process/Pre-decisional |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 012459-012460 | 12/3/2001 | Pat McNall, FAA Assistant Chief Counsel | Eric Stults | Original email from author dated 12/3/01sent to Eric Stults, OST and David Leitch, Esq., FAA; cc'd to David Tochen; Woody Davis | Email | Time frame for TSA security contracts | Attorney-client/ Deliberative process/Pre-decisional |
| 012461-012510 | 3/12/2002 | | | | Draft | Skill Standards for TSA | Deliberative Process/ Pre decisional |
| 012511-012516 | 3/24/2002 | | | | Draft | Transportation Security Screener and Supervisory Security Screener | Deliberative Process/ Pre decisional |
| 012517-012580 | 4/30/2002 | | | | Draft | Standard Operating Procedures | SSI |
| 012581-012598 | Undated | | | | Draft | Oversight of Security Screener Contracts | Deliberative Process/ Pre decisional |
| 012599-012603 | 1/22/2002 | Unknown | Chen Mica | Original email from author dated 1/26/01sent to David Leitch, Esq., FAA | Draft | Magaw Testimony | Deliberative Process/ Pre decisional |
| 012604- | 3/28/2003 | Chad Wolf | Parrish,William; Krainger,Kathleen; Guhman,Betty; Beardsworth,Randy; Bester, Margot; Stephan,Bob;Albright, Parney;Klinetob, Sametta;White, Michelle; Roehrkasse,Brian; McClain, Ellen | Kearney,Patrick; Tucker, Courtney | Draft | TSA Report to Congress | Deliberative Process/ Pre decisional |
| 012605-012640 | 3/31/2003 | | | | Draft | Report to Congress on Transportation Security | Deliberative Process/ Pre decisional |
| 018557-018728 | 3/23/2004 | | | | Draft | Private Screening Operations Report | Deliberative Process/ Pre decisional |
| 019045-019048 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019049- | Undated | | | | ETD | Explosive trace detection | SSI |
| 019051-019054 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019055-019058 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy |
| 019106- | 2/20/2003 | Tamara Workman | Tiffany Fabrizio | Karen Eskew | Email | Funding and invoices for Cape Air and Casino Express | Deliberative Process/Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 019117- | 1/31/2000 | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 019118-019120 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 019133-019134 | 12/5/2003 | msupka@flycapeair.com | Bmartinez@flycapeair.com | | Email | SMS invoice | Proprietary |
| 019258-019265 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019266-019269 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019292-019294 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 019391-019398 | | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019399-019402 | | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019432-019434 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 019486-019493 | | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019494-019497 | | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019541-019543 | 2/18/2003 | Tamara Workman | Anthony J Valenty | | Email | Corporate Airlines-security screening reimbursement back up detail | Deliberative Process/Proprietary |
| 019549-019551 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | Oats for TSA | Attorney-Client/Attorney Work Product |
| 019585-019592 | | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019593-019596 | | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019618-019620 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 019631-019632 | 2/14/2002 | Donald Insley | Michel Hodge | | Email | Other transaction agreement revision | Proprietary |
| 019633- | Undated | | | | List | Cost for labor per departure | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 019638-019639 | 2/15/2002 | Michel Hodge | Donald Insley | | | Facsimile Transmittal sheet | Deliberative Process/Proprietary |
| 019671-019678 | | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019679-019682 | | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019710- | 2/13/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 019718-019724 | | | | | Summary | Summary of security by station and security expense hours | Proprietary |
| 019733-019764 | | | | | Summary | Summary of security by station and security expense hours | Proprietary |
| 019765-019780 | | | | | Summary | Security expense hours | Proprietary |
| 019786- | 6/12/2002 | | | | Statement | Cost of pre-board screening | Proprietary |
| 019789-019795 | | | | | Summary | Security expense hours | Proprietary |
| 019801-019808 | Undated | | | | Statement | Cost of Mesaba Airlines for April 2002 | Proprietary |
| 019810-019834 | Undated | | | | Statement | Cost of Mesaba Airlines for March and April 2002 | Proprietary |
| 019838-019845 | Undated | | | | Summary | Summary of security hours by station for June 2002 | Proprietary |
| 019855-019862 | Undated | | | | Summary | Summary of security hours for March 2002 | Proprietary |
| 019909- | Undated | | | | Summary | North American Aviation Services at BWI for February 26-March 26 | Proprietary |
| 019925-019932 | Undated | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 019933-019936 | Undated | | | | Roster | 141 top flight activity airports | Privacy Act |
| 019958-019960 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU 370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 019968- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 019981- | 11/14/2003 | Anthony J Valenty | Tamara Workman | | Email | Air Tran third party screeners | Deliberative Process |
| 019988- | Undated | | | | Summary | North American Aviation Services at BWI for February 26-March 26 | Proprietary |
| 019990- | Undated | | | | Summary | North American Aviation Services at BWI for April 2 -30 | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 019992- | Undated | | | | Summary | North American Aviation Services at BWI for May 7-28 | Proprietary |
| 019994- | Undated | | | | Summary | North American Aviation Services at BWI for June 4- 11 | Proprietary |
| 019995- | 12/18/2002 | | | | Summary | Continuation sheet | Proprietary |
| 020000-020001 | Undated | | | | Summary | North American Aviation Services at BWI for February 26-March 26 | Privacy Act/Proprietary |
| 020002- | Undated | | | | Summary | North American Aviation Services at BWI Labor rate detailing sheet | Proprietary |
| 020007- | 6/16/2003 | Jason Bewley | Kathleen Smith | Arne Haak | Email | OTA modification | Proprietary |
| 020008- | 3/25/2003 | Jason Bewley | Kathleen Smith | Tamara Workman and Arne Haak | Email | Update to Air Tran's OTA #DTFA01-02-A-04061 | Proprietary |
| 020009-020010 | 3/13/2003 | Jason Bewley | Kathleen Smith | Arne Haak;Stan Gadek | Email | Air Tran Outstanding invoice list and status recap | Proprietary |
| 020011-020012 | 2/26/2003 | Jason Bewley | Kathleen Smith | Arne Haak;Stan Gadek | Email | Air Tran Outstanding invoice list and status recap | Proprietary |
| 020016-020017 | 11/21/2002 | Jason Bewley | Tamara Workman | Kathleen Smith | Email | Air Tran estimate checked baggage screening services Nov18 -Dec 31 | Proprietary |
| 020018-020019 | 2/27/2003 | Kathleen Smith | Jason Brewley | Tamara Workman | Email | Air Tran Outstanding invoice list and status | Proprietary |
| 020023-020024 | 11/21/2002 | Jason Bewley | Tamara Workman | Kathleen Smith | Email | Air Tran estimate checked baggage screening services Nov18 -Dec 31 | Proprietary |
| 020025-020026 | 11/21/2002 | Jason Bewley | Tamara Workman | Kathleen Smith | Email | Air Tran estimate checked baggage screening services Nov18 -Dec 31 | Proprietary |
| 020027- | 10/18/2002 | Tamara Workman | Kathleen Smith | | Email | Air Tran airways | Deliberative Process |
| 020028-020031 | 9/6/2002 | Jason Bewley | Kathleen Smith | | Facsimile transmittal sheet with attached letter | Letter regarding denied charges for reimbursement | Proprietary |
| 020032- | 7/17/2002 | Mike Rogers | Richard Magumo | | Letter | Invoices for TSA Feb 3, Mar 2, Apr 1, and May 1 | Proprietary |
| 020033- | 3/6/2002 | | | | Invoice | For air Tran airlines Miami international airport | Proprietary |
| 020108-020120 | Undated | Jason Bewley | | | Contract | Screening estimate contract periods | Proprietary |
| 020121-020138 | Undated | Jason Bewley | | | Estimate | Check point 3rd party estimate | Proprietary |
| 020181-020183 | Undated | | | | Contract | Screening Estimates | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020184-020197 | Undated | | | | Contract | Check point 3rd party estimates and screening estimates | Proprietary |
| 020200-020214 | Undated | | | | Contract | screening estimates and 3rd party estimates | Proprietary |
| 020218-020223 | 5/28/2002 | | | | Invoice | American Airlines invoice for supplemental security services at domestic airports | Proprietary |
| 020225-020227 | 5/15/2002 | | | | Invoice | American Airlines invoice for reimbursable functions | Proprietary |
| 020229-020234 | Undated | | | | Contract | Obligations and expenditures | Proprietary |
| 020237-020242 | 4/24/2002 | | | | Invoice | American Airlines invoice for supplemental security services at domestic airports | Proprietary |
| 020248-020253 | 4/24/2002 | | | | Invoice | American Airlines invoice for supplemental security services at domestic airports duplicate | Proprietary |
| 020256- | 3/14/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 020263- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 020284- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020286- | Undated | | | | Invoice | Master invoice for Tampa Airport United screeners | Proprietary |
| 020287- | 3/1/2001 | | | | Invoice | Argenbright security invoice for Tampa International Airport | Proprietary |
| 020289- | Undated | | | | Statement | Argenbright security statement of cost for Southwest Airlines | Proprietary |
| 020291- | Undated | | | | Statement | Washington Dulles International Airport statement of cost for pre-board screening | Proprietary |
| 020293- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 020295- | Undated | | | | Invoice | Master invoice for Tampa airport United screeners | Proprietary |
| 020296- | 3/1/2002 | | | | Invoice | Argenbright security invoice for Tampa International Airport | Proprietary |
| 020298- | Undated | | | | Statement | Argenbright security statement of cost for Southwest Airlines | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020300- | Undated | | | | Statement | Washington Dulles International Airport statement of cost for pre-board screening | Proprietary |
| 020302- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020303- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020305- | Undated | | | | Statement | Washington Dulles International Airport statement of cost for pre-board screening | Proprietary |
| 020307- | Undated | | | | Invoice | Master invoice for Tampa Airport United screeners | Proprietary |
| 020308- | 3/1/2002 | | | | Invoice | Argenbright security invoice for Tampa International Airport | Proprietary |
| 020310- | Undated | | | | Statement | Argenbright security statement of cost for Southwest Airlines | Proprietary |
| 020313- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020325- | 10/22/2002 | | | | Report | FAA Paid schedule inquiry print | Proprietary |
| 020328- | 10/22/2002 | | | | Report | FAA Paid schedule inquiry print duplicate | Proprietary |
| 020336- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020345- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020350- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020354- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020355- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020359- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020362- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form duplicate | Proprietary |
| 020370- | 11/4/2002 | | | | Contract | Invoice certification memorandum | Proprietary |
| 020371- | 7/18/2002 | | | | Contract | Invoice certification memorandum | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 020372- | 6/30/2002 | | | | Contract | Invoice certification memorandum | Proprietary |
| 020373- | 7/5/2002 | | | | Contract | Invoice certification memorandum | Proprietary |
| 020374-020375 | 6/30/2002 | | | | Invoice | Checked baggage screening for Feb 17-28 | Proprietary |
| 020459- | 10/22/2002 | | | | FAA Paid schedule inquiry print duplicate. | FAA Paid schedule inquiry print duplicate | Proprietary |
| 020467- | Undated | | | | Report | Reimbursement Correction Adjustment | Proprietary |
| 020471-020473 | 2/17/2002 | | | | Report | Revision to award supplies or services | Proprietary |
| 020519-020526 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 020527-020530 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 020556-020558 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 020679- | Undated | | | | Report | Schedule of proposed labor rates. | Proprietary |
| 020690- | Undated | | | | Report | Schedule of proposed labor rates | Proprietary |
| 020761-020768 | Undated | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 020769-020772 | Undated | | | | Roster | 141 top flight activity airports | Privacy Act |
| 020843-020850 | Undated | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 020851-020854 | Undated | | | | Roster | 141 top flight activity airports | Privacy Act |
| 020875-020893 | 2/17/2002 | | | | Agreement | FAA air carrier provided aviation security services | Deliberative Process |
| 020894-020895 | 2/11/2002 | Ray Irvin | Jim Blades | | Email | Estimated cost of security with support calculations | Proprietary |
| 020937-020944 | Undated | | | | Roster | 285 Lower flight activity airports. | Privacy Act |
| 020945-020948 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 020953- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 020971-020973 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 021004- | 2/12/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 021005-021012 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021013-021016 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021036-021038 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021079-021086 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021087-021090 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021128- | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021160- | 10/27/2003 | Seng Phanhsavath | Perry Dean | | Email | regarding invoice 90060351 $155.035.90 Argenbright | Proprietary |
| 021165- | Undated | | | | Report | FAA security reimbursement. | Proprietary |
| 021166- | 8/5/2002 | Dean Perry | Donald Insley | Brian Smith; Rebecca Bays | Email | OTA update Argenbright reimbursable expense | Proprietary |
| 021169- | 8/5/2002 | Donald Insley | Perry Dean | | Email | OTA update Argenbright reimbursable expense | Proprietary |
| 021170-021173 | 8/8/2002 | Donald Insley | Perry Dean | Smith Brian; Jim Blades @faa.gov;Bays Rebecca | Email | OTA update Argenbright reimbursable expense | Proprietary |
| 021174-021179 | 12/2/2002 | Donald Insley | Perry Dean | Bhatia, Krishan L;Bays,Rebecca;Phansavath,Seng;tworkman@dcmde.dcma.mil;Susan.Moroni@tsa.dot.gov | Email | Regarding OTA update Argenbright reimbursable expense | Proprietary |
| 021182- | 12/6/2002 | Dean Perry | tworkman@dcmde.dcma.mil | Bhatia, Krishan L; Phanhsavath, Seng | Email | Argenbright reimbursable expenses updated | Proprietary |
| 021214-021221 | 2/12/2002 | | | Checklist | Roster | 285 Lower flight activity airports | Privacy Act |
| 021222-021225 | 2/12/2002 | | | Checklist | Roster | 141 top flight activity airports | Privacy Act |
| 021251-021253 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021280-021287 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021288-021291 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

## TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 021315-021316 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021350-021357 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021358-021361 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021384-021386 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021391- | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021481-021488 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021489-021492 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021542-021549 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021550-021553 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021580-021582 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021630-021637 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021638-021641 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021665-021667 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021726-021733 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021734-021737 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 021754- | 6/21/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous enrollment form | Proprietary |
| 021780-021787 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021788-021791 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 021817-021819 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021820- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous enrollment form | Proprietary |
| 021865- | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 021935- | 4/9/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous enrollment form | Proprietary |
| 021940-021947 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 021948-021951 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022015-022017 | 2/13/2002 | Don King | Andy Brown | | Email | Final Mesaba OTA for signature | Proprietary |
| 022021-022032 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022082-022084 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022094-022101 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022102-022105 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022124-022126 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022231-022233 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022134-022135 | 10/23/2002 | Susan Moroni | Tamara Workman | | Email | Gate screening | Deliberative Process |
| 022136-022137 | 10/21/2002 | Susan Moroni | Tamara Workman | Karen Eskew | Email | Gate screening | Deliberative Process |
| 022138-022139 | 10/18/2002 | Susan Moroni | Jim Blades | | Email | Gate screening | Deliberative Process |
| 022194-022201 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022202-022205 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022258-022265 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022266-022269 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 022274- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 022293-022295 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022376-022383 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022384-022387 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022413-022415 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022443-022450 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022451-022454 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022476- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 022480-022481 | 2/15/2002 | Donald Insley | Mark Morehead | | Email | OTA for signature and other expectations | Proprietary |
| 022482- | 2/13/2002 | Andrea Pille | Donald Insley | | Email | OTA other transaction agreement | Proprietary |
| 022490-022492 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022514-022521 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022522-022525 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022552- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 022553-022555 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022568-022572 | 4/3/2003 | Susan Moroni | Tamara Workman | | Email | Regarding aviations security screening services OTA | Proprietary |
| 022573-022577 | Undated | | | | Invoice | MSP security cost for Trans Meridian Airlines | Proprietary |
| 022579-022583 | 4/3/2003 | Susan Moroni | Tamara Workman | | Email | Regarding aviations security screening services OTA | Proprietary |
| 022585-022587 | 4/2/2003 | Susan Moroni | Tamara Workman | | Email | Regarding aviations security screening services OTA | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 022589-022591 | 4/2/2003 | Susan Moroni | Tamara Workman | | Email | Regarding aviations security screening services OTA | Proprietary |
| 022592-022597 | Undated | | | | Invoice | MSP security cost for Trans Meridian Airlines | Proprietary |
| 022598-022600 | 11/4/2002 | Susan Moroni | Tamara Workman | | Email | Aviations Security Screening Services OTA | Proprietary |
| 022601-022606 | Undated | | | | Estimates | Estimates based on actual invoices received or payroll costs for Feb 2002 | Proprietary |
| 022613- | 9/2/2003 | Tamara Workman | Holly Bolger | leah.meador@dhs.gov; Valenty, Anthony | Email | Aviations Security Screening Services OTA | Deliberative Process/Proprietary |
| 022693-022695 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 022698-022705 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022706-022709 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022722-022730 | 4/10/2002 | | | | Statement | Statement of cost for screening | Proprietary |
| 022732- | 3/2/2002 | | | | Invoice | Argenbright security service | Proprietary |
| 022734- | 3/16/2002 | | | | Invoice | Argenbright security service | Proprietary |
| 022748- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 022800-022802 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Duplicate Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 022807- | 2/8/2002 | Don Hood | Jim Blades | Bob kneisley@wnco.com AT internet@AWA__CCM AIL,Dave Ridley Dave Ridley@wnco.com AT internet @AWA_CCMAIL, Debby Ackerman Debby Ackerman @wnco.com Greg Wells@wnco.com Jim Parker@wnco.com Ron.Ricks@wnc.com Steve Whaley@wnco.com Trey Savage@wnco.com | Email | Reimbursement estimates for southwest airlines Co | Proprietary |
| | Undated | | | | Checklist | TSA FSD inspection for security screening services. | SSI |
| | Undated | | | | Checklist | TSA FSD inspection for security screening services | SSI |
| 022815-022822 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022823-022826 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 022957-022964 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 022965-022968 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023017- | 7/16/2002 | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 023046-023053 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023054-023057 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023081-023083 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023159-023166 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023167-023170 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 023193-023195 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023250-023257 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023258-023261 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023286-023288 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023365-023372 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023373-023376 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023398-023400 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023433-023440 | | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023441-023444 | | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023470-023472 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023480- | 4/11/2003 | Tamara Workman | Ronald Priddy | brian.barthman@championair.com,steve.spellman@championair.com | Email | Champion Air claim for TSA Payment | Proprietary |
| 023481- | 4/9/2003 | Steve Spellman | Tamara Workman | Brian Barthman | Email | Champion Air claim for TSA Payment | Proprietary |
| 023482- | 4/9/2003 | Ronald Priddy | Tamara Workman | brian.barthman@championair.com,steve.spellman@championair.com | Email | Champion Air claim for TSA Payment | Proprietary |
| 023483- | 4/9/2003 | Ronald Priddy | Tamara Workman | | Email | Champion Air claim for TSA Payment | Proprietary |
| 023484-023485 | 1/28/2003 | Brian Barthman | Ronald Priddy | | Draft | Reimbursement for the cost of security screening | Proprietary |
| 023486- | 10/24/2002 | Brian Barthman | Kathleen Smith; Kenneth Freeze; Tamara Workman | Lise.leroux@asmmex.com;Charles Anhut; Karen Davenport | Email | The TSA & SJU | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 023487-023488 | 10/17/2002 | Kenneth Freeze | Brian Barthman | Sekou Sacko; Smith, Kathleen; Workman Tamara;jim.blades@faa.gov;roy.s.toma@faa.gov;susan.moroni@tsa.dot.gov | Email | Security vendor reimbursement | Proprietary |
| 023489- | 10/16/2002 | Ken Katchen | Tamara Workman | lisa.kenny@championair.com | Email | TSA secondary gate screening | Proprietary |
| 023490-023491 | 10/15/2002 | Kenneth D Freeze | Tamara Workman | | Email | Third party security vendor reimbursement | Proprietary |
| 023492- | 10/15/2002 | Brian Barthman | Kenneth D Freeze | Sekou Sacko; Smith, Kathleen; Workman Tamara;jim.blades@faa.gov;roy.s.toma@faa.gov | Email | Security vendor reimbursement | Proprietary |
| 023493- | 10/10/2002 | Brian Barthman | Kenneth D Freeze | Charles Anhut | Email | Security vendor reimbursement | Proprietary |
| 023564-023571 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 023572-023575 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 023581-023583 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 023620-023624 | 12/13/2002 | Billy Hayward | Christine Patterson | | Fax cover sheet /checklist | Regarding spot check | SSI |
| 023625-023629 | 12/13/2002 | Billy Hayward | Christine Patterson | | Fax cover sheet /checklist | Regarding spot check | SSI |
| 023723-023726 | 12/12/2002 | Galvin E. Coimbre, John Kennedy | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023727-023731 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023732-023735 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023736-023739 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 023740-023743 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023744-023747 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023748-023751 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023752-023754 | 12/12/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023755-023758 | 12/13/2002 | Steven K Sanchez | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023759-023761 | 12/13/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023762-023764 | 12/13/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023765-023768 | 12/10/2002 | Richard Finney | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023769- | 12/10/2002 | Richard Finney | Christine Patterson | | Fax cover sheet | PC: contractor spot checks | SSI |
| 023770-023775 | Undated | | | | Schedule | Airline bag dump screener | SSI |
| 023776-023778 | Undated | | | | Checklist | Contractors spot check sheet | SSI |
| 023779-023782 | 12/9/2002 | Lisa Anderson | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023783-023786 | 12/13/2002 | Adam F Falise | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023787-023790 | 12/10/2002 | Fred Deluca | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023791-023794 | 12/14/2002 | Margaret Roberts | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023795-023798 | 12/9/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023799-023802 | 12/10/2002 | Fred Deluca | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 023803-023807 | 12/11/2002 | Adam F Falise | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023808-023811 | 12/13/2002 | Daryl H. Brownell | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023812- | 12/13/2002 | Lisa Anderson | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023813-023815 | Undated | | | | Checklist | Contractors spot check sheet | SSI |
| 023816-023818 | Undated | | | | Checklist | Contractors spot check sheet | SSI |
| 023819-023821 | Undated | | | | Checklist | Contractors spot check sheet | SSI |
| 023822-023824 | 12/13/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023825-023827 | 12/13/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023828-023831 | 12/14/2002 | Hocking Douglas | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023832-023835 | 12/15/2002 | James Itamura | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023836-023839 | 12/15/2002 | James Itamura | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023840-023843 | Undated | Karl Schwartz | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023844-023846 | 12/9/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023847-023849 | 12/12/2002 | | | | Checklist | Contractors spot check sheet | SSI |
| 023850-023853 | 12/11/2002 | Joseph Sebastian | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023854-023857 | 12/9/2002 | Daryl H. Brownell | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023858-023861 | 12/14/2002 | Derrick Grubb | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023862-023865 | 12/14/2002 | Derrick Grubb | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023866-023915 | 12/20/2002 | Rao Rajkamal;Clif Williams | Unknown | | Contract | TSA screener review | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 023916-023920 | 12/3/2002 | Rao Rajkamal | Tamara Workman;Leah Meador | Clifton A Williams;Donna J Zaller | Email | Contract officer letter for screener firms | Proprietary |
| 023919-023920 | 11/20/2002 | Leah Meador | Tamara Workman;Kenneth D Freeze | Susan Moroni;Elaine Duke; Pam Kitchens | Email | TSA screener review status reports through Nov 15 | Proprietary/ Deliberative Process |
| 023923-023929 | 10/25/2002 | Unknown | Unknown | | Report | TSA screener review and inspection project | Proprietary/ Deliberative Process |
| 023930- | 11/25/2002 | Leah Meador | Tamara Workman | Susan Moroni | Email | Contract officer letter for screener firms | Deliberative Process |
| 023931-023932 | 11/12/2002 | Leah Meador | Rao Rajkamal | Bonsiero,Francis; Williams, Clifton A; Kitchens Pam; Workman Tamara;Freeze Kenneth D | Email | TSA Screener review project overview | Proprietary/ Deliberative Process |
| 023933-023934 | 11/8/2002 | Leah Meador | Rajkamal, Rao R; Bonsiero, Francis; Workman, Tamara; Freeze, Kenneth D | Williams, Clifton A ; Moroni Susan | Email | TSA Screener Review project updates 11/7/2002 | Deliberative Process |
| 023935-023936 | 11/5/2002 | Leah Meador | Rajkamal, Rao R; Bonsiero, Francis; | Williams Clifton A; Workman, Tamara; Freeze, Kenneth D | Email | TSA screener review: field update 11/4/2002 | Deliberative Process |
| 023937- | 10/30/2002 | Leah Meador | Tamara Workman | Rajkamal, Rao R | Email | Globe contact information | Deliberative Process |
| 023939-023942 | 12/9/2002 | Lisa Anderson | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023943-023949 | 5/21/2003 | Richard Finney | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023950-023952 | 5/21/2003 | | | | Checklist | Contractors spot check sheet | SSI |
| 023953-023956 | 12/10/2002 | Richard Finney | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI |
| 023957-023966 | 12/13/2002 | Steven K Sanchez | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023967-023970 | 12/9/2002 | Murray Montgomery Jr | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |
| 023971-023974 | 12/10/2002 | Fred Deluca | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 023975-023978 | 12/14/2002 | Margaret Roberts | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 023979-023982 | 12/10/2002 | Fred Deluca | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 023983-023986 | 12/13/2002 | Adam F Falise | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 023987-023990 | 1/6/2003 | Joseph Sebastian | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 023991-023994 | 12/30/2002 | Peter Kramer | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 023995-023999 | 1/2/2003 | Joseph Sebastian | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 024000-024002 | Undated | | | | Checklist | Contractors spot check sheet | SSI | |
| 024003-024006 | 12/31/2002 | David D Stafford | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 024007-024010 | 12/31/2002 | J. Larry O'Barr | Christine Patterson | | Fax cover sheet/ checklist | Contractors spot check sheet | SSI | |
| 024011-024014 | 12/31/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 024015-024018 | 12/22/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 024019-024022 | 12/24/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 024023-024026 | 12/20/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 024027-024031 | 12/31/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |
| 024032-024035 | 12/16/2002 | Herman Smith Jr | Christine Patterson | | Fax cover sheet /checklist | Contractors spot check sheet | SSI | |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024036-024044 | 12/6/2002 | Christine Patterson | Leah Meador ;Paul Wisniewski | fran.lozito@faa.gov;Finke, Sheila;Wagner,Jack;Savastana,Tony;Hardt, Clifford; Taylor,Andrew;Kollaja, Luann; Duke,Elaine;Moroni Susan;;Kitchens,Pam; Derrios, Mike;Workman Tamara;Freeze,Kenneth D;WaldmanStrugatch,Libby;Lieber,Richie;Mcnally,Frank | Email | OTA Self Certification FSD report | SSI/Deliberative Process |
| 024045-024054 | Undated | | | | Statement | Administrative price analysis support services for security screening letter contracts | Deliberative Process/Pre-decisional |
| 024055-024058 | Undated | Paul D Wainiewski | Federal security directors | Michael Robinson | Memorandum | Inspection for security screening services | SSI |
| 024061- | 9/25/2003 | Tamara Workman | Kenneth Freeze | Kathleen Smith, Anthony Valenty,Karen Askew | Email | Regarding TSA third party screening status | NR |
| 024062-024063 | 9/18/2003 | Tamara Workman | Holly Bolger | | Email | OTA third party screeners | Deliberative Process/Pre-decisional |
| 024064-024065 | 5/7/2003 | Leah Meador | Tamara Workman | Moroni,Susan;Washington,Tony | Email | Avex services | Deliberative Process |
| 024066-024067 | 5/7/2003 | Leah Meador | Tamara Workman | Moroni,Susan;Washington,Tony | Email | Avex services | Deliberative Process |
| 024079-024080 | 12/3/2002 | Kenneth D Freeze | Susan Moroni | Tamara Workman;Kennneth D Freeze;Kathleen A Smith | Email | Third Party Screener for Cost Recognition | Proprietary |
| 024085-024086 | 11/6/2002 | Jeff Aldrich | Terry Cox | | Email | Stations without TSA screeners | Deliberative Process |
| 024088- | 8/26/2002 | Tamara Workman | Michael Crowley; Christine Patterson;doug.j.brown@faa.gov | Kenneth D Freeze;Susan Moroni | Email | Last Minute plea SECURITY-Miami | Deliberative Process |
| 024128- | 5/7/2003 | Susan Moroni | Susan Hartman; Tamara Workman | | Email | DCAA Audit Regarding aviation safeguards | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024129-024132 | 5/14/2003 | Bryce Marquart | Susan Hartman | Anwar Moursi | Email | DCAA Audit Regarding aviation safeguards | Proprietary |
| 024133-024135 | 5/7/2003 | Susan Hartman | Tamara Workman; Susan Moroni | | Email | Aviation safeguards | Proprietary |
| 024136- | 4/9/2003 | Marquart Bryce | Susan Hartman | | Email | Aviation safeguards | Proprietary |
| 024137- | 5/2/2003 | Tamara Workman | Susan Hartman | Karen Hartman;Zaller, Donna J | Email | Aviation safeguards | Proprietary |
| 024138-024164 | 12/4/2002 | DCAA | Kenneth Freeze | | Audit Report | Aviation Safe guards | Proprietary |
| 024165-24166 | 12/11/2002 | Tamara Workman | Smith Kathleen A; Eskew,Karen;Valenty Anthony J;Freeze Kenneth D | Vogel, Jack;susan.hartman@ dcaa.mil;leah.meador @tsa.dot.gov | Email | Payment withholds for contractors being audited by DCAA;DOT/IG | Proprietary/Deliberative Process |
| 024169- | 12/11/2002 | Tamara Workman | Smith Kathleen A; Eskew,Karen;Valenty Anthony J;Freeze Kenneth D | Vogel, Jack;susan.hartman@ dcaa.mil;leah.meador @tsa.dot.gov | Email | Payment withholds for contractors being audited by DCAA;DOT/IG duplicate | Proprietary/ Deliberative Process |
| 024180- | 5/22/2002 | mcb1avsa@aol.co m | Walt CTR Knight | | Email | TSA contract C-4008,Invoice #3R | Proprietary |
| 024279- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 024280-024281 | 5/20/2002 | Douglas J. Brown, Contracting Officer, ASU-340 | Joey C. Gray, AFM-220 | | Memorandum | Notice of Assignment of government claims for screening service contracts | Proprietary |
| 024282-024355 | 2/16/2002 | Aviation safeguards | Susan Corbin | | Aviation safeguards Contract | Federal administration airport security screening services solicitation contract volume1 | Proprietary |
| 024356-024548 | Undated | Aviation safeguards | Susan Corbin | | Aviation safeguards Contract | Security Screening Services Solicitation/ Contract volume2 | Proprietary |
| 024550- | Undated | Unknown | Steve Newborn | | Financial Addendum | Reimbursement to FAA for payment of baggage screening services | Proprietary |
| 024558- | 5/5/2004 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024559- | 11/18/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024560-024561 | 11/18/2002 | Tamara Workman | Sarah Hagy | | Letter | Regarding contract extension | Proprietary |
| 024562- | 11/6/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024563- | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024567-024570 | 9/5/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024571- | 7/8/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024572- | Undated | Jim Blade | Unknown | | Fax cover sheet | With attached document containing the latest funding obligated against OTA | Proprietary |
| 024573- | 7/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024574-024575 | Undated | | | | Agreement | Article 7 Funding and payment | Proprietary |
| 024583-024601 | 2/16/2002 | FAA | | | Draft | Government air carrier agreement between DOT and TSA | Pre-decisional/ Deliberative Process |
| 024602-024620 | 2/16/2002 | FAA | | | Draft | Government air carrier agreement between DOT and TSA | Pre-decisional/ Deliberative Process |
| 024621-024629 | 4/14/2003 | DCAA | DCMA | | Audit Report | Audit report NO.3511-2003Y17900002 | Proprietary |
| 024630-024641 | 6/12/2003 | | | | Audit Report | Audit report NO.3511-2003Y17900002S1 | Proprietary |
| 024642-024644 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 024646- | 2/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024649- | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 024650-024652 | Undated | | | | Checklist | Procedures for Ground Security Coordinator at the screening checkpoint | SSI |
| 024654-024655 | 4/26/2002 | Tony Washington | Jim Blades | | Email | Bonus for screeners | Deliberative Process/Attorney-Client |
| 024656- | 6/3/2002 | | | | invoice | Invoice certification Memorandum | Proprietary |
| 024657- | 5/24/2002 | | | | invoice | Invoice certification Memorandum | Proprietary |
| 024658- | 5/5/2004 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024659- | 5/13/2003 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024660- | 5/5/2003 | | | | Contract | DOT procurement process request | Proprietary |
| 024661- | 2/17/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024662- | 11/18/2002 | Tamara Workman | Jack Dalton | | Letter | Notice of contract extension | Proprietary |
| 024663- | 11/6/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024664- | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024665-024667 | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024668-024670 | 2/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024671- | 3/26/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024672- | 3/26/2002 | | | | Report | Printed requisitions report | |
| 024673- | 4/22/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024674- | 4/22/2002 | | | | Report | Printed requisitions report | Proprietary |
| 024675- | 5/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024676-024678 | Undated | | | | Agreement | Article 7,16,and 21 | Proprietary |
| 024679- | Undated | Jim Blade | Unknown | | Duplicate fax cover sheet | With attached document containing the latest funding obligated against OTA | Proprietary |
| 024680- | 5/23/2002 | | | | Report | Printed requisitions report | Proprietary |
| 024681- | 2/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024682- | 2/6/2002 | | | | Agreement | Articles 5, 6,and 7 | Proprietary |
| 024683- | 2/6/2002 | | | | Agreement | Articles 16, 17, 18,19, and 20 | Proprietary |
| 024686-024693 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 024694-024697 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 024698- | 2/25/2002 | | | | Report | Printed requisitions report | Proprietary |
| 024703-024704 | 2/6/2002 | | | | Procedure list | For Ground Security Coordinator | SSI |
| 024705-024707 | Undated | | | | Checklist | Procedures for Ground Security Coordinator at the screening checkpoint | SSI |
| 024709-024711 | 2/17/2002 | | | | Agreement | Government air carrier agreement between DOT and Delta Airlines | Proprietary |
| 024712-024720 | 2/6/2002 | | | | Memorandum | Agreement between U.S. government and Delta airlines Inc | Proprietary |
| 024725-024729 | 2/6/2002 | | | | Procedure list | For ground security coordinator. | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024746-024747 | 2/6/2002 | | | | Procedure List | For Ground Security Coordinator | SSI |
| 024748-024749 | 2/11/2002 | | | | Search results | For central contractor registration | Proprietary |
| 024766-024767 | 2/6/2002 | | | | Procedure List | For Ground Security Coordinator | SSI |
| 024768-024769 | 10/29/2003 | Tamara Workman | Seng Phanhsavath | | Letter | Delta airlines OTA | Proprietary |
| 024770-024771 | 10/28/2002 | Kenneth D Freeze | Candace Rozier, Delta Airlines | | Email | Regarding outstanding invoice | Proprietary |
| 024772- | 8/31/2002 | | | | Memorandum | Invoice certification Memorandum | Proprietary |
| 024777-024778 | Undated | | | | Agreement | Changes made to article 6 and 7 | Proprietary |
| 024792-024794 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU 370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney work product |
| 024808- | 4/4/2003 | Tamara Workman | | | invoice | Contractor invoice certification | Proprietary |
| 024809- | | Tony Valenty | | | invoice | Invoice for ACS Ancillary Security Services | Proprietary |
| 024811-024813 | 11/24/1997 | Delta Airlines | Susan Corbin, FAA | | Contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |
| 024814-024815 | 9/1/1997 | Delta Airlines | Susan Corbin, FAA | | Airport annex contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |
| 024816-024821 | 9/1/1997 | Delta Airlines | Susan Corbin, FAA | | Airport annex contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |
| 024822-024824 | 9/1/1997 | Delta Airlines | Susan Corbin, FAA | | Airport annex contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |
| 024825-024826 | 11/24/1997 | Delta Airlines | Susan Corbin, FAA | | Airport annex contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024829-024832 | 12/11/2001 | Delta Airlines | Susan Corbin, FAA | | Airport annex contract | Master agreement for airport security service between Argenbright Security and Delta Air Lines | Proprietary |
| 024833-024839 | 11/1/1998 | | | | Airport annex | Master agreement for airport security service between World wide security Inc and Delta Air Lines | Proprietary |
| 024840-024907 | 6/28/2000 | | | | Agreement | Master agreement for airport services between Delta and Argenbright | Proprietary |
| 024908- | 4/4/2003 | Delta Airlines | TSA | | Memorandum | Approval to reimburse screeners for goods and services received | Proprietary |
| 024909- | 12/6/2002 | Delta Airlines | TSA | | invoice | Contractor invoice certification | Proprietary |
| 024910- | 4/2/2003 | Delta Airlines | TSA | | Memorandum | Approval to reimburse screeners for goods and services received | Proprietary |
| 024911- | 10/9/2002 | Delta Airlines | TSA | | invoice | Contractor invoice certification | Proprietary |
| 024912-.024940 | 10/9/2002 | Delta Airlines | TSA | | Invoices | Invoices for security services | Proprietary |
| 024941-024945 | 5/16/2002 | Jim Blades | Donald Insley | | Email | Regarding invoice | Proprietary |
| 024946-024964 | 5/14/2002 | Delta Airlines | TSA | | Invoice | Invoice certification Memorandum | Proprietary |
| 024968-024970 | 5/8/2002 | | | | Agreement | DOT reimbursable agreements | |
| 024975- | Undated | | | | Computer data | Notifications to Requisitions | Proprietary |
| 024976- | 5/5/2004 | | | | Contract | Amendment of solicitation /modifications | Proprietary |
| 024977-024978 | 11/18/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024979- | 11/18/2002 | | | | Letter | Notice of contract extension. | Proprietary |
| 024980- | 11/6/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024981- | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024982-024984 | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024985-024986 | 9/6/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024987- | 7/8/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 024988- | 7/9/2002 | | | | Report | Transmission verification report | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 024989- | Undated | | | | Computer data | Notifications to requisitions | Proprietary |
| 024990- | 7/8/2002 | | | | Report | Printed requisitions report | Proprietary |
| 024991-024992 | 5/5/2024 | Jim Blades | Paul Landis | | Fax cover sheet | Era Aviation | Proprietary |
| 024993- | 5/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 024994-024995 | Undated | | | | Revision | Article 7 and article 16 revisions | Proprietary |
| 024996- | 5/28/2002 | | | | Report | Transmission verification report | |
| 024997- | 5/21/2002 | | | | Report | Printed requisitions report | Proprietary |
| 024998- | 2/6/2002 | | | | Agreement | Articles 5, 6 and 7 | Proprietary |
| 024999- | 2/6/2002 | | | | Agreement | Articles 16, 17, 18,an d 19 | Proprietary |
| 025001- | 2/28/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025002- | 2/25/2002 | | | | Report | Printed requisitions report | Proprietary |
| 025003-025004 | 2/14/2002 | Jim Blades | Unknown | | Letter | Executed other transaction agreement | Proprietary |
| 025005-025012 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 025013-025016 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 025017-025019 | Undated | | | | Duplicate procedure list | For Ground Security Coordinator | SSI |
| 025040- | Undated | | | | Enrollment Form | ACH Vendor/Miscellaneous Enrollment form | Proprietary |
| 025041-025043 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 025045- | 4/16/2002 | | | | Memorandum | Invoice certification memorandum | Proprietary |
| 025046-025049 | 2/4/2002 | Paul Landis | Jim Blades | | Letter | Security screening reimbursement Era Aviation | Proprietary |
| 025055- | 5/8/2002 | | | | Contract | DOT reimbursable agreement | Proprietary |
| 025056- | 2/14/2002 | | | | Contract | DOT reimbursable agreement | Proprietary |
| 025057- | 2/17/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 025058- | 11/18/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 025059- | 11/18/2002 | | | | Report | Transmission result report | Proprietary |
| 025060- | 11/18/2002 | | | | Defense Contract | Notice of contract extension | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 025061- | 11/6/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 025062- | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 025063-025065 | 9/23/2002 | | | | Contract | Amendment of solicitation /modification | Proprietary |
| 025066-025068 | 9/6/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025069- | 7/8/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025070- | 7/8/2002 | | | | Report | Printed requisitions report | Proprietary |
| 025071-025072 | 5/24/2002 | Jim Blades | Neil Takekawa | | Fax cover sheet | Island Air Honolulu | Proprietary |
| 025073- | 2/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025074-025075 | Undated | | | | Revision | Article 7 and article 16 revisions | Proprietary |
| 025076-025077 | 5/24/2002 | Jim Blades | Neil Takekawa | | Fax cover sheet | Island Air Honolulu | Proprietary |
| 025078- | 5/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025079-025080 | Undated | | | | Revision | Article 7 and article 16 revisions | Proprietary |
| 025081- | 5/28/2002 | | | | Report | Transmission verification report | Proprietary |
| 025082- | 5/21/2002 | | | | Report | Printed requisitions report | Proprietary |
| 025083- | Undated | | | | Computer data | Notifications to requisitions | Proprietary |
| 025084- | 2/17/2002 | | | | Contract | Revision to award for supplies or services | Proprietary |
| 025085-025086 | 2/14/2002 | Jim Blades | Unknown | | Letter | Executed other transaction agreement | Proprietary |
| 025087-025094 | 2/12/2002 | | | | Roster | 285 Lower flight activity airports | Privacy Act |
| 025095-025098 | 2/12/2002 | | | | Roster | 141 top flight activity airports | Privacy Act |
| 025099-025100 | Undated | | | | Duplicate procedure list | For ground security coordinator | Proprietary |
| 025101- | Undated | | | | Procedures | Processing invoices through the IFSR and PSI | Proprietary |
| 025102- | Undated | | | | List | Procedures for Ground Security Coordinator | Proprietary |
| 025115-025119 | Undated | | | | Duplicate procedure list | For Ground Security Coordinator | SSI |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 025120-025122 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU 370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 025123- | Undated | | | | Agreement | Financial addendum | Proprietary |
| 025128- | 2/25/2002 | | | | Report | Printed requisitions report | Proprietary |
| 025129- | Undated | | | | Computer data | Notifications to requisitions. | Proprietary |
| 025130- | 2/11/2002 | | | | Agreement | Contract article 21, 22, and 23 | Proprietary |
| 025131- | 2/11/2002 | | | | Agreement | Contract article 21, 22, and 23 | Proprietary |
| 025132-025133 | 2/11/2002 | | | | Agreement | Contract article 21, 22, and 23 | Proprietary |
| 025134- | 2/7/2002 | Rosie Nenezich | Jim Blades | Neil Takekawa<takekawa@islandair.com>ATSMTPGate@AWA_CCMAIL,Paul Meyer <pmeyer@islandair.Com>AT SMTPGate@AWA_CCMAIL,Richard Hee<rhee@islandair.Com.>AT SMTPGate@AWA_CCMAIL,DMKLum@Lawsilc.com<DMKLum@Lawcsilc.com> AT SMTPGate@AWA_CCMAIL | Email | Island air security screening costs and equipment list | Proprietary |
| 025135-025137 | 2/8/2002 | Rosie Nenezich | Donald Insley | | Email | GSC expense for island air | Proprietary |
| 025138- | Undated | | | | Security data | Island air security screening equipment | Proprietary |
| 025155- | 3/7/2002 | | | | List | Aviation security air carrier screening services | Proprietary |
| 025156- | 7/9/2002 | | | | Report | Transmission verification report | Proprietary |
| 025157- | 7/9/2002 | Jim Blades | Neil Takekawa | | Fax cover sheet | Additional funding revision | Proprietary |
| 025158- | 10/23/2002 | Tamara Workman | Rosie Nenezich | | Defense Contract letter | Request for air carrier self certification of past performance for passenger screening | Proprietary |
| 025159- | 9/26/2002 | Rosie Nenezich | Tamara Workman | | Defense Contract letter | Invoice submission on TSA contract DTFA01-02-A-04058 | Proprietary |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.

# TSA Privilege Log In The Matter of Huntleigh USA Corp VS The United States (Ct.Claims No.03-2670c)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 025160- | 5/21/2002 | | | | invoice | Invoice certification memorandum | Proprietary |
| 025161- | 4/19/2002 | | | | invoice | Invoice certification memorandum | Proprietary |
| 025162- | 5/26/2002 | | | | invoice | Invoice certification | Proprietary |
| 025382-025384 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |
| 025489-025491 | 2/13/2002 | Assistant Chief Counsel Procurement law division, AGC-500 | Manager Contract support systems, ASU-370 | | Memorandum | OTAs for TSA | Attorney-Client/Attorney Work Product |

**Note:** Proprietary-Will be released subject to Protective Order; dash (-) next to solitary bates numbers for formatting purposes only.