IN THE UNITED STATES COURT OF FEDERAL CLAIMS

HUNTLEIGH USA CORPORATION,

Plaintiff,

v.

THE UNITED STATES,

Defendant.

No. 03-2670C
(Senior Judge Margolis)

**PLAINTIFF'S EXHIBIT LIST**

Pursuant to the Court's June 23, 2006 Order and the Rules of the United States Court of Federal Claims Appendix A, ¶ 16, Plaintiff Huntleigh USA Corporation ("Huntleigh") hereby submits its list of exhibits to be used at trial for Huntleigh's case-in-chief or rebuttal purposes. This list indicates those documents for which the parties have stipulated as to authenticity and admissibility.

Huntleigh reserves the right to introduce into evidence documents identified on the Government's Exhibit List, to the extent the Government does not introduce them, or does not introduce them in full. Huntleigh also reserves the right to use other such exhibits as may be appropriate under the RCFC, including, but not limited to, exhibits to be used for impeachment or to refresh a witness' recollection. The exhibits which Huntleigh will introduce are dependent on, among other things, rulings to be made and other undetermined matters. Inclusion

of an exhibit does not reflect a determination by Huntleigh to introduce any such document into evidence.

Dated: October 20, 2006
New York, New York

Respectfully submitted,

SKADDEN, ARPS, SLATE,
MEAGHER & FLOM LLP

/s/ Jonathan J. Lerner
Jonathan J. Lerner (attorney of record)
Lauren E. Aguiar
Four Times Square
New York, New York 10036-6522
Tel: (212) 735-3000
Fax: (212) 735-2000

Attorneys for Plaintiff
Huntleigh USA Corporation

Of counsel:
Sarah Heckman Yardeni
Elliot Friedman

# PLAINTIFF'S EXHIBIT LIST

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 1 | Aviation Transportation Security Act, Pub. L. No. 107-71, 115 Stat. 597 (2001) | N/A | Yes |
| 2 | 14 C.F.R. Part 108, FAA Implementing Regulation for Airline Operator Security | N/A | Yes |
| 3 | Federal Aviation Reauthorization Act of 1996, Pub. L. 104-264 (1996) | ES 397 - 471 | Yes |
| 4 | Airport Security Improvement Act of 2000, Pub. L. 106 - 528 (2000) | ES 540 - 548 | Yes |
| 5 | White House Commission of Aviation Safety and Security, Final Report to President Clinton ("Gore Commission Report") (February 12, 1997) | ES 472 - 539 | Yes |
| 6 | "Aircraft Operator Security," Notice of Proposed Rulemaking, 62 Fed. Reg. 41730 (1997) | ES 197 - 207 | Yes |
| 7 | "Security of Checked Baggage on Flights Within the United States," Notice of Proposed Rulemaking, 64 Fed. Reg. 19220 (1999) | ES 209 - 259 | Yes |
| 8 | "Certification of Screening Companies," Advance Notice of Proposed Rulemaking, 62 Fed. Reg. 12724 (1997) | 8530 - 8542 | Yes |
| 9 | "Certification of Screening Companies," Notice of Public Meeting, 65 Fed. Reg. 4912 (February 2, 2000) | 8543 - 8546 | Yes |
| 10 | "Certification of Screening Companies," Notice of Public Meetings and extension of comment period, 65 Fed. Reg. 15113 (March 21, 2000) | 8547 - 8551 | Yes |
| 11 | "Certification of Screening Companies," Notice of Proposed Rulemaking, 65 Fed. Reg. 5601 (January 5, 2000) | 8552 - 8672 | Yes |
| 12 | "Security of Checked Baggage on Flights Within the United States, Certification of Screening Companies," 67 Fed. Reg. 67382 (2002) | 8520 - 8528 | Yes |
| 13 | American Airlines Contracts | HUSA 1 - 68<br>HUSA 46391 - 46441<br>HUSA 49469 - 49472<br>HUSA 49301 - 49304 | Yes |
| 14 | US Airways Contracts | HUSA 69 - 148<br>HUSA 46468 - 46558<br>ICTS 379 - 400 | Yes |
| 15 | Delta Air Lines Contracts | HUSA 149 - 232 | Yes |
| 16 | Skywest Contracts | HUSA 233 - 238 | Yes |
| 17 | America West Airlines Contracts | HUSA 239 - 267<br>HUSA 46448 - 46453<br>HUSA 49670 - 49682 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 18 | Continental Contracts | HUSA 268 - 304<br>HUSA 49305 - 49307<br>HUSA 49535 - 49567<br>HUSA 49570 - 49606 | Yes |
| 19 | Southwest Contracts | HUSA 305 - 320<br>HUSA 46454 - 46467 | Yes |
| 20 | Location Agreements/Exhibits: Anchorage | HUSA 321 - 375<br>HUSA 51724 - 51754 | Yes |
| 21 | Location Agreements/Exhibits: Bradley | HUSA 376 - 427<br>HUSA 49331 - 49365<br>HUSA 51755 - 51758 | Yes |
| 22 | Location Agreements/Exhibits: Boston | HUSA 428 - 438 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 23 | Location Agreements/Exhibits: Baltimore | HUSA 439 - 441 | Yes |
| 24 | Location Agreements/Exhibits: Burbank | HUSA 442 - 467<br>HUSA 49643 - 49669 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 25 | Location Agreements/Exhibits: Cleveland | HUSA 468 - 489<br>HUSA 49683 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 26 | Location Agreements/Exhibits: Colorado Springs | HUSA 490 - 508<br>HUSA 51759 - 51761 | Yes |
| 27 | Location Agreements/Exhibits: Cincinnati/Northern Kentucky | HUSA 509 - 511<br>HUSA 51762 - 51765 | Yes |
| 28 | Location Agreements/Exhibits: Dayton | HUSA 512 - 521<br>HUSA 51766 - 51771<br>HUSA 49366 - 49375 | Yes |
| 29 | Location Agreements/Exhibits: Washington National | HUSA 522 - 531<br>HUSA 51703 - 51723 | Yes |
| 30 | Location Agreements/Exhibits: Des Moines | HUSA 532 - 551<br>HUSA 49314<br>HUSA 51772 - 51777<br>HUSA 51780 - 51787 | Yes |
| 31 | Location Agreements/Exhibits: Detroit | HUSA 552 - 634 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 32 | Location Agreements/Exhibits: Newark | HUSA 635 - 644 | Yes |
| 33 | Location Agreements/Exhibits: Huntsville | HUSA 645 - 665 | Yes |
| 34 | Location Agreements/Exhibits: Dulles Washington | HUSA 666 - 704 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 35 | Location Agreements/Exhibits: Houston | HUSA 705 - 710 | Yes |
| 36 | Location Agreements/Exhibits: La Guardia | HUSA 711 - 724<br>HUSA 49315 - 49322<br>HUSA 49323 - 49330 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 37 | Location Agreements/Exhibits: Los Angeles | HUSA 725 - 765<br>HUSA 49684 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 38 | Location Agreements/Exhibits: Kansas City | HUSA 766 - 777<br>HUSA 49685 | Yes |
| 39 | Location Agreements/Exhibits: Harrisburg | HUSA 778 - 827 | Yes |
| 40 | Location Agreements/Exhibits: Manchester | HUSA 828 - 833<br>HUSA 49313 | Yes |
| 41 | Location Agreements/Exhibits: Mid American Bellville | HUSA 834 - 840 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 42 | Location Agreements/Exhibits: New Orleans | HUSA 841 - 868 | Yes |
| 43 | Location Agreements/Exhibits: Oakland | HUSA 869 - 876 | Yes |
| 44 | Location Agreements/Exhibits: Oklahoma City | HUSA 877 - 883<br>HUSA 49312 - 49533<br>HUSA 49686<br>HUSA 51695 - 51798 | Yes |
| 45 | Location Agreements/Exhibits: Norfolk | HUSA 884<br>HUSA 51799 - 51802 | Yes |
| 46 | Location Agreements/Exhibits: Portland | HUSA 885 - 906<br>HUSA 51803 - 51813 | Yes |
| 47 | Location Agreements/Exhibits: Pittsburgh | HUSA 907 - 943<br>HUSA 51814 - 51829 | Yes |
| 48 | Location Agreements/Exhibits: Theodore Francis Green State | HUSA 944 - 979 | Yes |
| 49 | Location Agreements/Exhibits: Raleigh Durham | HUSA 980 - 994 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 50 | Location Agreements/Exhibits: Rochester | HUSA 995 - 1007<br>HUSA 49568 - 49569 | No. Government will withdraw objection if Huntleigh witness authenticates unsigned contract. |
| 51 | Location Agreements/Exhibits: Saginaw | HUSA 1008 - 1015 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 52 | Location Agreements/Exhibits: San Diego | HUSA 1016 - 1054<br>HUSA 49473 - 49526<br>HUSA 51830 - 51845<br>HUSA 51860 - 51861 | Yes |
| 53 | Location Agreements/Exhibits: Seattle/Tacoma | HUSA 1055 - 1098<br>HUSA 49634 - 49642<br>HUSA 51846 - 51859 | Yes |
| 54 | Location Agreements/Exhibits: Salt Lake City | HUSA 1099 - 1128 | Yes |
| 55 | Location Agreements/Exhibits: St. Louis | HUSA 1129 - 1171<br>HUSA 49406 - 49468<br>HUSA 49687 | Yes |
| 56 | Location Agreements/Exhibits: Syracuse | HUSA 1172 - 1188 | Yes |
| 57 | Location Agreements/Exhibits: Tulsa | HUSA 1189 - 1194<br>HUSA 49534 | Yes |
| 58 | Location Agreements/Exhibits: Indianapolis | HUSA 49694 - 49695 | Yes |
| 59 | Location Agreements/Exhibits: Dallas | HUSA 49607 - 49615<br>HUSA 49527 - 49532 | Yes |
| 60 | Letter from Huntleigh to Continental announcing Huntleigh assumption of Ogden services, dated March 24, 1997 | HUSA 49308 - 49311 | Yes |
| 61 | Letter from Luis Gomez, of American Airlines, to Joseph Tuero regarding termination of screening services, dated January 7, 2002 | N/A | Yes |
| 62 | July 5, 2005 Huntleigh Board Minutes | HUSA 1202 | Yes |
| 63 | April 1, 2005 Huntleigh Board Minutes | HUSA 1253 | Yes |
| 64 | March 30, 2005 Huntleigh Board Minutes | HUSA 1205 | Yes |
| 65 | November 30, 2004 Huntleigh Board Minutes | HUSA 1204 | Yes |
| 66 | August 3, 2004 Huntleigh Board Minutes | HUSA 1206 | Yes |
| 67 | May 26, 2004 Huntleigh Board Minutes | HUSA 1198 | Yes |
| 68 | May 26, 2004 Huntleigh Board Minutes | HUSA 1197 | Yes |
| 69 | May 26, 2004 Huntleigh Board Minutes | HUSA 1219 | Yes |
| 70 | May 20, 2004 Huntleigh Board Minutes | HUSA 1218 | Yes |
| 71 | January 16, 2004 Huntleigh Board Minutes | HUSA 1210 | No. Government will withdraw objection if Huntleigh witness authenticates. |
| 72 | November 13, 2003 Huntleigh Board Minutes | HUSA 50983 | Yes |
| 73 | October 24, 2003 Huntleigh Board Minutes | HUSA 50981 | Yes |
| 74 | December 30, 2002 Huntleigh Board Minutes | HUSA 1200 | Yes |
| 75 | December 23, 2002 Huntleigh Board Minutes | HUSA 50996 - 50998 | Yes |
| 76 | October 17, 2002 Huntleigh Board Minutes | HUSA 1199 | Yes |
| 77 | August 19, 2002 Huntleigh Board Minutes | HUSA 50995 | Yes |
| 78 | July 2, 2002 Huntleigh Board Minutes | HUSA 50977 - 50978 | Yes |
| 79 | June 26, 2002 Huntleigh Board Minutes | HUSA 50973 - 50974 | Yes |
| 80 | February 1, 2002 Huntleigh Board Minutes | HUSA 50969 - 50970 | Yes |
| 81 | January 16, 2002 Huntleigh Board Minutes | HUSA 50965 - 50966 | Yes |
| 82 | November 12, 2001 Huntleigh Board Minutes | HUSA 1229 - 1230 | Yes |
| 83 | October 4, 2001 Huntleigh Board Minutes | HUSA 1231 - 1232 | Yes |
| 84 | September 21, 2001 Huntleigh Board Minutes | HUSA 1220 - 1221 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 85 | September 12, 2001 Huntleigh Board Minutes | HUSA 1241 - 1242 | Yes |
| 86 | September 12, 2001 Huntleigh Board Minutes | HUSA 1201 | Yes |
| 87 | August 2, 2001 Huntleigh Board Minutes | HUSA 1243 - 1244 | Yes |
| 88 | June 27, 2001 Huntleigh Board Minutes | HUSA 1226 | Yes |
| 89 | May 10, 2001 Huntleigh Board Minutes | HUSA 1227 - 1228 | Yes |
| 90 | April 27, 2001 Huntleigh Board Minutes | HUSA 1250 - 1251 | Yes |
| 91 | January 5, 2001 Huntleigh Board Minutes | HUSA 1233 | Yes |
| 92 | January 5, 2001 Huntleigh Board Minutes | HUSA 50992 | Yes |
| 93 | Huntleigh USA Corporation Certificates of Incorporation, Amendments, Bylaws | HUSA 1255 - 1316<br>HUSA 1318 - 1377<br>HUSA 1383 | Yes |
| 94 | Average Pay Rate Charts September 2002 | HUSA 1497 - 1505 | Yes |
| 95 | Average Pay Rate Charts October 2002 | HUSA 1792 - 1799 | Yes |
| 96 | Non-disclosure agreement between AirServ Corp./Argenbright and Huntleigh, dated March 1, 2004 | HUSA 2120 - 2123 | Yes |
| 97 | Letter from Frank Argenbright to Chaime Orlev regarding valuation of Huntleigh, dated March 18, 2004 | HUSA 2125 | Yes |
| 98 | Email from Bob Shupe to Barry Regenstein, Command Security, attaching confidentiality agreement and plan of meeting, dated January 6, 2005 | HUSA 2131 - 2134 | No. Government will withdraw objection if document is not used for its truth. |
| 99 | Confidentiality Agreement between Bush O'Donnell and Co. and Huntleigh, dated December 22, 2004 | HUSA 2135 - 2140 | Yes |
| 100 | Email chain between T.K. Flatley, Avalon Group, and Avraham Dan requesting Huntleigh financial information, dated December 2004 - January 2005 | HUSA 2142 - 2146 | Yes |
| 101 | Huntleigh airport screening station shutdown reports | HUSA 2169 - 2227 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 102 | Huntleigh location and services charts, dated August 4, 2001; March 11, 2003; June 10, 2003; May 5, 2004 | HUSA 2232 - 2240 | Yes |
| 103 | Huntleigh Corporation Audited Financial Statements For the Two Years Ended September 30, 1995 | N/A | Yes |
| 104 | Huntleigh Corporation Audited Financial Statements For the Two Years Ended September 30, 1996 and 1995 | N/A | Yes |
| 105 | Huntleigh Corporation Audited Financial Statements For the Two Years Ended September 30, 1997 and 1996 | N/A | Yes |
| 106 | Huntleigh USA Corporation Audited Financial Statements For the Years Ended December 31, 1997 and 1996 | N/A | Yes |
| 107 | Huntleigh Corporation, Huntleigh USA Corporation Combined Financial Statements For the Twelve Months Ended December 31, 1997 | N/A | Yes |
| 108 | Huntleigh Corporation Audited Financial Statements For the Three Months and the Twelve Months Ended December 1998 | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 109 | Huntleigh USA Corporation and Huntleigh Corporation Combined Financial Statements For the Year Ended December 31, 1998 | HUSA 2365 - 2385 | Yes |
| 110 | Consolidated Financial Statements and Report of Independent Certified Public Accountants, Huntleigh USA Corporation and Subsidiaries, December 31, 1999 | HUSA 2351 - 2364 | Yes |
| 111 | Huntleigh USA Corporation and Subsidiary Financial Statements For The Year Ended December 31, 2000 | HUSA 2337 - 2350 | Yes |
| 112 | Huntleigh USA Corporation Financial Statements for the Years Ended December 31, 2001 and 2000 | HUSA 2319 - 2336 | Yes |
| 113 | Huntleigh USA Corporation Financial Statements for the Years Ended December 31, 2002 and 2001 | HUSA 2299 - 2318 | Yes |
| 114 | Huntleigh USA Corporation Financial Statements for the Years Ended December 31, 2003 and 2002 | HUSA 2281 - 2298 | Yes |
| 115 | Huntleigh USA Corporation Detailed Statement of Earnings For the Year Ending December 31, 2003 | HUSA 62288 - 62291 | Yes |
| 116 | Huntleigh USA Corporation (A Wholly owned Subsidiary of ICTS USA, Inc.) Financial Statements for the Years Ended December 31, 2004 and 2003 | N/A | Yes |
| 117 | Huntleigh USA Corporation Detailed Statement of Earnings For the Year Ending December 31, 2005 | N/A | Yes |
| 118 | Huntleigh USA Corporation Detailed Statement of Earnings For the 2 Periods Ending February 28, 2006 | N/A | Yes |
| 119 | Huntleigh USA Corporation Detailed Statement of Earnings For the 5 Periods Ending May 31, 2006 | N/A | Yes |
| 120 | Purchase of Stock of Huntleigh USA Corporation, Closing Binder, dated January 1, 1999 | HUSA 3557 - 3914 | Yes |
| 121 | Huntleigh Budget presentation, Amsterdam, December 2001 | HUSA 2954 - 2975 | Yes |
| 122 | Huntleigh Quarterly Report, January - March 2001, prepared for American Airlines | HUSA 3536 - 3556 | Yes |
| 123 | Huntleigh 2005 Financial Statements | HUSA 43598 - 43969 | Yes |
| 124 | Huntleigh 2004 Financial Statements | HUSA 42957 - 43597 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 125 | Huntleigh 2003 Financial Statements | HUSA 45595 - 46003 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 126 | Huntleigh 2002 Financial Statements Vol. 1 | HUSA 40896 - 41710 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 127 | Huntleigh 2002 Financial Statements Vol. 2 | HUSA 41711 - 42564 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 128 | Huntleigh 2001 Financial Statements Vol. 1 | HUSA 43970 - 44764 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 129 | Huntleigh 2001 Financial Statements Vol. 2 | HUSA 44765 - 45594 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 130 | Huntleigh 2000 Financial Statements | HUSA 42565 - 42956 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 131 | Comvest due diligence | HUSA 47549 - 47598 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 132 | Huntleigh Condensed Balance Sheets, Statements of Operations and Cash Flows, 2001 - 2003 | HUSA 47614 - 47616 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 133 | Email chain re: employees moving to TSA | HUSA 48100 - 48110 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 134 | Interim contracts negotiations and amendments between Joseph Tuero and Susan Corbin, dated April 2002 | HUSA 48002 - 48040 | Yes |
| 135 | Interim contracts negotiations and amendments between Joseph Tuero and Susan Corbin, dated July 2002 | HUSA 48111 - 48113 | Yes |
| 136 | Interim contracts negotiations and amendments between Douglas Brown and Joseph Tuero, dated May - June, 2002 | HUSA 51242 - 51246 | Yes |
| 137 | Interim contracts negotiations and amendments between Douglas Brown and Joseph Tuero, dated September - October 2002 | HUSA 51249 - 51250 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 138 | Notification of June 24, 2002 - November 8, 2002 responses to federalization | HUSA 48124 - 48125<br>HUSA 48209 - 48248<br>HUSA 48468 - 48477<br>HUSA 48481 - 48504<br>HUSA 48506 - 48508<br>HUSA 48510<br>HUSA 48519 - 48520<br>HUSA 48523<br>HUSA 48526<br>HUSA 48529<br>HUSA 48553<br>HUSA 48555<br>HUSA 48561 - 48563<br>HUSA 48565 - 48567<br>HUSA 48570<br>HUSA 48572 - 48573<br>HUSA 48576 - 48577<br>HUSA 48579 - 48580<br>HUSA 48583 - 48584<br>HUSA 48588 - 48589<br>HUSA 48593 - 48596<br>HUSA 48599 - 48608<br>HUSA 48614 - 48616<br>HUSA 48618 - 48621 | Yes |
| 139 | Not used | | |
| 140 | Sanderson file memo re: federalization of Newark, dated June 25, 2002 | HUSA 48119 - 48123 | Yes |
| 141 | TSA Official Federalization Notification Chart (undated) | HUSA 48160 - 48161 | Yes |
| 142 | Depreciation schedules | HUSA 48921 - 48952 | Yes |
| 143 | Crown Capital expression of interest in purchasing Huntleigh, dated January 16, 2003 | HUSA 49087 - 49094 | No. Government will withdraw objection if Huntleigh witness authenticates. |
| 144 | AG Edwards valuation analysis of Huntleigh merger/public offering, dated February 3, 1998 | HUSA 49095 - 49280 | No |
| 145 | Notices of contract terminations from various airlines to Huntleigh, dated 1994 - 2001 | HUSA 49376 - 49402 | Yes |
| 146 | Huntleigh Passenger Screening Service Contingency Plan, dated October 8, 2001 | HUSA 50906 - 50909 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 147 | Award for supplies or services, issued to Huntleigh by FAA, dated February 17, 2002 | HUSA 51237 - 51238 | Yes |
| 148 | Revision to Award for supplies or services, dated March 15, 2002 | HUSA 51239 - 51241 | Yes |
| 149 | Revision to Award for supplies or services, dated July 17, 2002 | HUSA 51247 - 51248 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 150 | Huntleigh USA Corporation, Federalized Locations Remaining Operations | HUSA 51532 - 51536 | Yes |
| 151 | Huntleigh invoices to airlines for Professional Screening Services, dated July 2001 - October 2001 | HUSA 51619 - 51694 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 152 | Bid Presentation to Continental Airlines, dated March 9, 2001 | HUSA 53477 - 53505 | Yes |
| 153 | Bid Presentation to American Airlines, dated September 7, 2001 | HUSA 52777 - 52798 | Yes |
| 154 | Bid Presentation to US Airways, dated September 14, 2001 | HUSA 55312 - 55333 | Yes |
| 155 | Statement of Operations for year ended December 31, 2001 | HUSA 55809 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 156 | Huntleigh Estimated Statements of Operations for Q2-2001 | HUSA 55801 - 55806 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 157 | Statement of Operations for Q3-2001 | HUSA 62147 - 62148 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 158 | Statement of Operations for Q4-2001 | HUSA 55808 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 159 | Statement of Operations for Q2 - Q4 2001 | HUSA 62145 - 62148<br>HUSA 62150 - 62151 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 160 | Financial Forecast for year ended December 31, 2002 | HUSA 55810 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 161 | Memo re: Huntleigh Line of Credit Increase | HUSA 55807 | Yes |
| 162 | Presentation for Supervisory Board of Directors Meeting, dated December 16, 2003 | HUSA 55864 - 55873 | Yes |
| 163 | Not used | | |
| 164 | Non-disclosure Agreement between Huntleigh and Barry Korman (undated) | HUSA 62120 - 62122 | No. Government will withdraw objection if Huntleigh witness authenticates. |
| 165 | Huntleigh Corporate Office Organizational Chart | HUSA 62128 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 166 | Memo re: Huntleigh future strategic options | HUSA 62139 - 62140 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 167 | Budget 2002 Time Table | HUSA 62141 - 62142 | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 168 | Letter from Frank Argenbright to Chaime Orlev regarding valuation of Huntleigh, dated March 18, 2004 | HUSA 62153 - 62155 | Yes |
| 169 | Not used | | |
| 170 | Draft letter from David Leitch to Kenneth Quinn re: security screening, dated January 16, 2002 | N/A | Yes |
| 171 | Letter from David Sass to David Leitch re: proposed contract with security companies, dated January 17, 2002 | ICTS 219 - 220 | Yes |
| 172 | Email from David Leitch to David Sass re: screening contracts, dated January 17, 2002 | ICTS 222 | No. Government will withdraw objection if witness establishes that attached email is the same as Ex. 170. |
| 173 | Letter from David Leitch to Kenneth Quinn and David Sass re: security screening, dated January 23, 2002 | N/A | Yes |
| 174 | Email from David Leitch to Kenneth Quinn re: takings, dated January 29, 2002 | N/A | Yes |
| 175 | Email from Kenneth Quinn to David Leitch re: stipulation, dated January 30, 2002 | N/A | Yes |
| 176 | Letter from David Leitch to David Sass re: security screening, dated February 3, 2002 | N/A | Yes |
| 177 | Email from Joseph Tuero to Chaime Orlev and Richard Sporn summarizing new business, dated February 1, 2001 | ICTS 239 - 240 | Yes |
| 178 | Airline contract amendments, dated November 30, 2001 | ICTS 323 - 347 | No. Government will withdraw objection if Huntleigh witness authenticates. |
| 179 | Email from Peter Phalon to Kyle Chadwick attaching draft report, dated April 18, 2006 | PGCA 1 | Yes |
| 180 | Email from Kyle Chadwick to Peter Phalon attaching document request, dated May 22, 2006 | PGCA 2 | Yes |
| 181 | Letter from Peter Phalon with expected rates and associated documents, dated February 13, 2006 | PGCA 3 - 23 | Yes |
| 182 | Letter from Kyle Chadwick to Peter Phalon re: expert retention, dated March 17, 2005 | PGCA 24 - 25 | Yes |
| 183 | Handwritten notes | PGCA 28 - 32 | Yes |
| 184 | Securitas AB Annual Report | PGCA 33 - 116 | Yes |
| 185 | Cornell companies public profile | PGCA 117 - 131 | Yes |
| 186 | AHL Services 8-K - December 29, 2000 | PGCA 132 - 312 | Yes |
| 187 | Wakenhut Corporation private company profile | PGCA 313 - 335 | Yes |
| 188 | Various news publications on the Act | PGCA 342 - 357 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 189 | Handwritten notes | PGCA 360 - 366 | Yes |
| 190 | Letter from Peter Phalon re: fees incurred and associated documents, dated April 27, 2006 | PGCA 367 - 379 | Yes |
| 191 | Request, Authorization and Modification of Contract for Services of Expert Witness | PGCA 501 - 509 | Yes |
| 192 | Letter from Peter Phalon to Kyle Chadwick (unsigned), dated April 5, 2005 | PGCA 515 - 519 | Yes |
| 193 | Email from Kyle Chadwick to Jeffrey Brodsky re: Huntleigh, dated June 23, 2005 | PGCA 520 | Yes |
| 194 | St. Louis Dispatch article, "Trouble Lurks at Baggage Scanners: Airport Security Firms Face Government Oversight or Loss of Contracts," dated October 28, 2001 | PGCA 521 - 525 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 195 | Chart listing various documents reviewed by Peter Phalon | PGCA 582 - 594 | Yes |
| 196 | International Total Servs transaction detail public filings | PGCA 607 - 638 | Yes |
| 197 | GAO Report, "Preliminary observations on TSA's progress to allow airports to use private passenger and baggage screening services" | PGCA 639 - 663 | Yes |
| 198 | "What's Wrong with the Airline Industry? Diagnosis and Possible Cure," Statement of Steven A. Morrison and Clifford Winston, dated September 28, 2005 | PGCA 664 - 670 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 199 | CNN article, "Report: Airline Use on Steady Climb," dated March 13, 2001 | PGCA 671 - 672 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 200 | Securicor PLC - public company profile | PGCA 673 - 677 | Yes |
| 201 | Huntleigh USA Revenue-By Quarter December 02 YTD | PGCA 678 -682 | Yes |
| 202 | Huntleigh USA loss reserve analysis for policy years 1995 - 2005 | PGCA 750 - 766 | Yes |
| 203 | Email chain between Carl Kleidman and Scott Greiper re: merging with Huntleigh | PGCA 767 - 771 | Yes |
| 204 | Internal Comvest emails discussing Huntleigh investment | PGCA 772 - 833<br>PGCA 1035 - 1062<br>PGCA 1067 - 1068 | Yes |
| 205 | Drafts of Comvest letter of interest | PGCA 1010 - 1017 | Yes |
| 206 | Letter from Joseph Tuero to Stephen Winslett re: permission to disclose to Command | PGCA 1018 - 1019 | Yes |
| 207 | Comvest due diligence documents | PGCA 834 - 876<br>PGCA 916 - 949<br>PGCA 963 - 965<br>PGCA 1020 - 1034 | Yes |
| 208 | Preliminary acquisition analysis memorandum: combination of Huntleigh and Command Security | PGCA 877 - 915 | Yes |
| 209 | Handwritten notes | PGCA 966 - 1009 | Yes |
| 210 | Email from Joe Tuero answering Comvest questions and following emails | PGCA 1063 - 1066<br>PGCA 1069 - 1079 | Yes |
| 211 | Pratt's stats advanced search results | PGCA 1080 - 1093 | Yes |
| 212 | Letter from Maurice Mitts to Francine Kerner, including Huntleigh location termination list, dated January 19, 2005 | PGCA 1094 - 1175 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 213 | Letter to Charles McManus from Cyntia Watson (cc: Anthony Washington) re: Huntleigh payment of wages, dated March 3, 2005 | PGCA 1176 - 1183 | Yes |
| 214 | TSA release re: "TSA announces private security screening pilot program," dated June 18, 2002 | PGCA 1184 | Yes |
| 215 | FAA letter to Joe Tuero re: modification of contract adding Argenbright locations, dated April 18, 2002 | PGCA 1185 - 1186 | Yes |
| 216 | Email from Irene Lewkowicz to Tamara Workman re: Huntleigh schedule, dated December 5, 2005 | PGCA 1187 | Yes |
| 217 | Form 10-K for Southwest Airlines for fiscal year ended December 31, 2002 | PGCA 1188 - 1345 | Yes |
| 218 | "ICTS - taken from research insights 3-24-05" | PGCA 1346 - 1362 | Yes |
| 219 | Securicor annual report year ended September 2000 | PGCA 1363 - 1430 | Yes |
| 220 | Burns international service corp - financials, historical multiples | PGCA 1433 - 1440 | Yes |
| 221 | Globe Aviation services private company profile | PGCA 1441 - 1444 | Yes |
| 222 | Fax from Peter Phalon to Kyle Chadwick attaching pages of interest, dated December 22, 2005 | PGCA 1445 - 1458 | Yes |
| 223 | Article about ICTS's 2003 reports, dated July 15, 2003 | PGCA 1460 - 1464 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 224 | NTU Papers, "Time to Re-deregulate the Airline Industry," dated July 26, 2005 | PGCA 1470 - 1477 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 225 | Email from Kyle Chadwick to Peter Phalon attaching Huntleigh's document requests, dated May 22, 2006 | PGCA 1484 | Yes |
| 226 | Email from Kyle Chadwick to Peter Phalon attaching Huntleigh's damages analysis, dated May 4, 2006 | PGCA 1485 | Yes |
| 227 | Email from Kyle Chadwick to Peter Phalon attaching Joe Tuero's deposition transcript, dated January 23, 2006 | PGCA 1486 | Yes |
| 228 | Emails from Kyle Chadwick to Phalon attaching documents relating to payment dispute and Comvest documents | PGCA 1487 - 1495 | Yes |
| 229 | New York Times article, "Better Standards Needed in the U.S.," dated October 11, 2001 | PGCA 1496 - 1498 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 230 | Continental Airlines Form 10-K, fiscal year ended December 31, 2000 | PGCA 1504 - 1798 | Yes |
| 231 | ICTS international financial segments and transportation industry report | PGCA 1814 - 1903 | Yes |
| 232 | Email from Janessa Grady to Peter Phalon forwarding email from Tamara Workman, dated August 30, 2005 | PGCA 1904 - 1905 | Yes |
| 233 | Huntleigh USA Corporation Screening Revenue (sorted by existing contracts, Argenbright contracts, non-government contracts) | PGCA 1906 - 1907 | Yes |
| 234 | IATA information on air traffic stats | PGCA 1908 - 1962 | Yes |
| 235 | ICTS historical prices | PGCA 2102 - 2105 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 236 | Email from Tamara Workman to Peter Phalon re: Huntleigh payments, dated December 20, 2005 | PGCA 2110 - 2111 | Yes |
| 237 | Untitled document listing 13 security firms | PGCA 2116 | Yes |
| 238 | Wakenhut Corporation - transaction detail | PGCA 2117 - 2147 | Yes |
| 239 | Email from Kyle Chadwick to Peter Phalon attaching documents, dated December 7, 2005 | PGCA 2149 | Yes |
| 240 | Emails from Kyle Chadwick to Peter Phalon re: Huntleigh's document request and document production, dated June 22, 2005 - November 28, 2005 | PGCA 2150 - 2161 | Yes |
| 241 | Capital IQ Reports on Huntleigh and ICTS financials | PGCA 2162 - 2168 | Yes |
| 242 | Email from Kyle Chadwick to Peter Phalon re: deposition schedule, dated May 31, 2006 | PGCA 2276 | Yes |
| 243 | Email chain between Kyle Chadwick and Peter Phalon re: goodwill impairment charge and Amsterdam briefing, dated December 8, 2005 - May 24, 2006 | PGCA 2278 - 2283 | Yes |
| 244 | Article, "Dueling Twins," dated January 6, 2006 | PGCA 2284 - 2290 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 245 | Continental Airlines Form 10-K, year ended December 31, 2001 | PGCA 2291 - 2436 | Yes |
| 246 | Huntleigh figures by location and service, 2001 | PGCA 2437 -2471 | Yes |
| 247 | Securitas interim report January - June 2002 | PGCA 2472 - 2479 | Yes |
| 248 | SMS Holdings Corp. - transaction detail | PGCA 2480 - 2482 | Yes |
| 249 | Email from Kyle Chadwick to Peter Phalon re: document requests, dated May 18, 2005 | PGCA 2483 | Yes |
| 250 | Email chain between Kyle Chadwick and Peter Phalon re: dates, dated June 6, 2006 | PGCA 2485 | Yes |
| 251 | CNN.Com article, "Report: Airline use on Steady Climb," dated March 13, 2001 | PGCA 2487 - 2488 | Yes, if Huntleigh uses for cross-examination of Government expert. |
| 252 | Time line of events and issues regarding Huntleigh USA | PGCA 2494 - 2499 | Yes |
| 253 | Comparable company analysis | PGCA 2500 - 2504 | Yes |
| 254 | The Wakenhut Corporation Form 10-K, fiscal year ended December 30, 2001 | PGCA 2505 - 2792 | Yes |
| 255 | Argenbright Security company profile | PGCA 2793 - 2797 | Yes |
| 256 | ADI Group Limited company profile | PGCA 2798 - 2804 | Yes |
| 257 | AHL Services Inc. company profile | PGCA 2805 - 2827 | Yes |
| 258 | Recreated chart of Huntleigh financial results for 10 months ended October 31, 2002; breakdown of results by airport and service | PGCA 2837 - 2846 | Yes |
| 259 | Article on Argenbright violations, dated January 6, 2006 | PGCA 2852 - 2862 | Yes |
| 260 | ICTS / Huntleigh License Agreement | PGCA 2863 - 2873 | Yes |
| 261 | ICTS International - financials ratios | PGCA 2971 - 2980 | Yes |
| 262 | Southwest Airlines Form 10-K, fiscal year ended December 31, 2000 | PGCA 2981 - 3091 | Yes |
| 263 | ICTS International Financials - historical multiples | PGCA 3092 - 3094 | Yes |
| 264 | Excerpt from Congressional Record, dated October 10, 2001 | PGCA 3211 - 3212 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 265 | Chart and supporting material on air traffic data | PGCA 3216 - 3259 | Yes |
| 266 | Email from Tamara Workman re: Huntleigh invoicing, dated April 4, 2003 | PGCA 3261 - 3287 | Yes |
| 267 | AHL Services Inc. company profile and M&A information | PGCA 3293 - 3304 | Yes |
| 268 | Huntleigh USA Corporation comparative financial measures 1993 - 2003 | PGCA 3305 - 3312 | Yes |
| 269 | Securitas Annual Report 2002 | PGCA 3313 - 3332 | Yes |
| 270 | Southwest Airlines Form 10-K for fiscal year ended December 31, 2001 | PGCA 3333 - 3463 | Yes |
| 271 | ICTS and comparable companies historical balance sheets, December 31, 1996 - September 30, 2001 | PGCA 3464 - 3481 | Yes |
| 272 | Securicor annual report year ended September 2001 | PGCA 3482 - 3553 | Yes |
| 273 | Letter from Bill Glassman to Admiral Flynn re: proposed rule to certify screening companies, dated May 4, 2000 | PGCA 3554 - 3562 | Yes |
| 274 | Documents requested by Peter Phalon during meeting with DOJ and OCC on November 29, 2005 | PGCA 3563 | Yes |
| 275 | Recreated document showing Huntleigh condensed statement of operations December 2000 - December 2002 | PGCA 3564 | Yes |
| 276 | Article indicating Northwest to replace Argenbright with Huntleigh, dated February 12, 1999 | PGCA 3565 - 3569 | Yes |
| 277 | Article reporting net loss for ICTS, dated July 15, 2003 | PGCA 3570 - 3574 | Yes |
| 278 | Recreated Huntleigh Income Statement 12 months ended December 31, 2002 | PGCA 3614 - 3619 | Yes |
| 279 | ICTS International - Financials, filed August 24, 2005 | PGCA 3737 - 3738 | Yes |
| 280 | AHL Services, Inc. Form 10-K, fiscal year ended December 31, 2001 | PGCA 3845 - 4436 | Yes |
| 281 | Review of a valuation report on Unique Golf, Inc. performed by Arthur Gimmy International as of October 31, 1996 by Peter J. Phalon | N/A | Yes |
| 282 | <u>Akai Musical Instrument Corp. v. Electronic Data Systems Corp.</u>, Expert Report of Peter J. Phalon | N/A | Yes |
| 283 | Valuation Report on A 99.0 Percent Assignee Interest of a Limited Partner Interest in R.A. Kimbell Property Co., Ltd. as of March 25, 1998, Expert Report of Peter J. Phalon | N/A | Yes |
| 284 | Valuation Report on A 50.0 percent Assignee Interest of a Member Interest in R.A. Kimbell Management Co., LLC as of March 25, 1998, Expert Report of Peter J. Phalon | N/A | Yes |
| 285 | Transcript of the Deposition Testimony of Peter Phalon, April 18, 2005, <u>TH Lee Putnam Ventures v BillMatrix Corporation</u> | N/A | Yes |
| 286 | Transcript of oral deposition of Peter J. Phalon, September 13, 2005, <u>Robertson v US</u> | N/A | Yes |
| 287 | Deposition transcript of Peter J. Phalon, March 18, 1999, in the Matter of <u>Landmark v US</u> | N/A | Yes |
| 288 | Trial transcript of Peter Phalon, November 19, 1999, <u>Landmark Land Company, Inc. v US</u> | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 289 | Letter from Anthony Washington to Joseph Tuero re: TSA Passenger Screening Contract, dated February 4, 2003 | HUSA 48116 - 48117 (Plaintiff's Deposition Exhibit 3) | Yes |
| 290 | Minutes from meeting in connection with TSA GO Team 19 Screening Contracts, dated December 11, 2001 | 12641 - 12642 (Plaintiff's Deposition Exhibit 4) | Yes |
| 291 | Minutes from meeting in connection with TSA GO Teams 19 Screening Contracts, dated December 12, 2001 | 12643 - 12644 (Plaintiff's Deposition Exhibit 6) | Yes |
| 292 | Memorandum in connection with TSA GO Team 19 re: TSA Assumption of Screening Contracts | 12679 - 12683 (Plaintiff's Deposition Exhibit 7) | Yes |
| 293 | Passenger Screening Contract, dated February 12, 2002 | 9471 - 9507 (Plaintiff's Deposition Exhibit 8) | Yes |
| 294 | Memorandum from Douglas J. Brown to Joey Gray and Ralph Noble re: Payment of Invoices Within 15 Days of Receipt for Screening Service Contracts, dated July 19, 2002 | 12248 - 12250 (Plaintiff's Deposition Exhibit 9) | Yes |
| 295 | Letter from Susan Corbin to Joseph Tuero re: Modification No. 0002 to Screening Contract No. DTFA01-02-C-04025, dated April 18, 2002 | HUSA 48003 - 48005 (Plaintiff's Deposition Exhibit 10) | Yes |
| 296 | Memorandum from Douglas Brown to Susan Moroni and Tamara Workman re: Transition for screening contracts to Transportation Security Administration, dated July 29, 2002 | 11882 - 11885 (Plaintiff's Deposition Exhibit 11) | Yes |
| 297 | Statement of John Magaw Under Secretary of Transportation for Security, before the Aviation Subcommittee on Transportation and Infrastructure United States House of Representatives, dated January 23, 2002 | N/A (Plaintiff's Deposition Exhibit 12) | Yes |
| 298 | Transportation Security Administration's Report to Congress on Transportation Security, dated March 31, 2003 | N/A (Plaintiff's Deposition Exhibit 13) | Yes |
| 299 | Declaration of Elizabeth B. Kolmstetter, including Vacancy Announcement, dated June 21, 2002 | 25691 - 25698 (Plaintiff's Deposition Exhibit 14) | Yes |
| 300 | Skill Standards for Transportation Security Screeners For Use in Recruiting, Testing, Hiring, Training, Development, Certification, and Performance Evaluation, dated March 12, 2002 | 12461 - 12510 (Plaintiff's Deposition Exhibit 15) | Yes |
| 301 | TSA Transportation Security Screener (TSS) and Supervisory Transportation Security Screener (STSS), dated March 24, 2002 | 12511- 12516 (Plaintiff's Deposition Exhibit 16) | Yes |
| 302 | Part-Time and Full Time Screener Counts By Airport, End of Fiscal Year 2002 | 25534 - 25553 (Plaintiff's Deposition Exhibit 17) | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 303 | Part-Time and Full Time Screener Counts By Airport, End of Fiscal Year 2003 | 25554 - 25587 (Plaintiff's Deposition Exhibit 18) | Yes |
| 304 | Part-Time and Full Time Screener Counts By Airport, End of Fiscal Year 2004 | 25588 - 25620 (Plaintiff's Deposition Exhibit 19) | Yes |
| 305 | Screener Counts End of Fiscal Years 2002 - 2005 By Pay Band and Part-Time/Full-Time | 25533 (Plaintiff's Deposition Exhibit 21) | Yes |
| 306 | Not used | | |
| 307 | TSA Staffing and Funding Statistics | 18210 - 18217 (Plaintiff's Deposition Exhibit 23) | Yes |
| 308 | Department of Homeland Security Transportation Security Administration: Aviation Security Permanent Positions by Grade | 8949 (Plaintiff's Deposition Exhibit 24) | Yes |
| 309 | Chart showing TSA throughput statistics | 26000 - 26001 (Plaintiff's Deposition Exhibit 25) | Yes |
| 310 | TSA Customer and Baggage Throughput per Year | 26003 (Plaintiff's Deposition Exhibit 26) | Yes |
| 311 | Part-Time and Full Time Screener Counts By Airport, End of Fiscal Year 2005 (corrected) | N/A (Plaintiff's Deposition Exhibit 27) | Yes |
| 312 | Transportation Security Administration's Fiscal Year 2005 Congressional Justification | N/A (Plaintiff's Deposition Exhibit 28) | Yes |
| 313 | Chart showing total costs associated with equipment for fiscal years 2000 - 2005 | 26002 (Plaintiff's Deposition Exhibit 29) | Yes |
| 314 | Key Assumptions chart | 18218 (Plaintiff's Deposition Exhibit 30) | Yes |
| 315 | Email from Jamie Thompson to Richard Gunderson re: Info needed to support litigation matter, dated February 24, 2006 | 25687 (Plaintiff's Deposition Exhibit 31) | Yes |
| 316 | Transportation Security Administration Office of Revenue's Air Carrier Fee and September 11th Security Fee Remittance Worksheet, dated February 2002 - December 2005 | 25654 - 25658 (Plaintiff's Deposition Exhibit 32) | Yes |
| 317 | Transportation Security Administration Office of Revenue's Aviation Security Fee Summary Collections | 18122 (Plaintiff's Deposition Exhibit 33) | Yes |
| 318 | Transportation Security Administration's Fiscal Year 2004 Budget Estimates | N/A (Plaintiff's Deposition Exhibit 34) | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 319 | TSA Screener Payroll for Pay Period 20 ending September 20, 2003 | 25501 - 25511 (Plaintiff's Deposition Exhibit 35) | Yes |
| 320 | TSA Screener Payroll for Pay Period 20 ending September 18, 2004 | 25512 - 25521 (Plaintiff's Deposition Exhibit 36) | Yes |
| 321 | TSA Screener Payroll for Pay Period 20 ending July 23, 2005 | 25522 - 25532 (Plaintiff's Deposition Exhibit 37) | Yes |
| 322 | TSA Screener Payroll for Pay Period 20 ending September 21, 2002 | 25497 - 25500 (Plaintiff's Deposition Exhibit 38) | Yes |
| 323 | Screener Payroll with Percent of Benefits and other Compensation to Base Pay for Fiscal Years 2002 - 2006 | 25492 - 25496 (Plaintiff's Deposition Exhibit 39) | Yes |
| 324 | Transportation Security Administration's Fiscal Year 2006 Congressional Justification | 8901 - 9020 25659-25667 (Plaintiff's Deposition Exhibit 40) | Yes |
| 325 | Transportation Security Administration's Aviation Security Appropriation Passenger TSO PC&B 2005 - 2007 funding schedules | 25668 - 25686 (Plaintiff's Deposition Exhibit 41) | Yes |
| 326 | Transportation Security Administration's Baggage Screener Other - FY 2006 & FY 2007 Breakdown | 26010 (Plaintiff's Deposition Exhibit 42) | Yes |
| 327 | Summary of Appropriations for Fiscal Years 2003 - 2006 | 26005 - 26009 (Plaintiff's Deposition Exhibit 43) | Yes |
| 328 | Instructor's Guide for the Introduction to Supervisory/Leadership Skills for TSA Employees | 18320 - 18615 (Plaintiff's Deposition Exhibit 44) | Yes |
| 329 | Introduction to Supervisory/Leadership Skills for TSA Employees - Managing Employee Problems in a Model Workplace | 18618 - 18687 (Plaintiff's Deposition Exhibit 45) | Yes |
| 330 | Training CDs | N/A (Plaintiff's Deposition Exhibit 46) | Yes |
| 331 | Training contractor contract information | 25690 (Plaintiff's Deposition Exhibit 47) | Yes |
| 332 | 7,500 Screener/Week Contingency Plans | 18285 - 18292 (Plaintiff's Deposition Exhibit 48) | Yes |
| 333 | Letters from Peter Phalon to Kyle Chadwick enclosing progress statements | PGCA 367 - 379 (Plaintiff's Deposition Exhibit 49) | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 334 | Letter from Kyle Chadwick to Peter Phalon re: engagement, dated March 17, 2005 | PGCA 24 - 25 (Plaintiff's Deposition Exhibit 50) | Yes |
| 335 | Proposal from Peter Phalon to Kyle Chadwick, dated April 5, 2005 | PGCA 515 - 519 (Plaintiff's Deposition Exhibit 51) | Yes |
| 336 | Peter Phalon handwritten notes | PGCA 28 - 31<br>PGCA 360 - 366 (Plaintiff's Deposition Exhibit 52) | Yes |
| 337 | Request, Authorization and Contact for Services of Peter Phalon | N/A (Plaintiff's Deposition Exhibit 53) | Yes |
| 338 | Opinion of Peter J. Phalon, dated April, 27, 2006 | N/A (Plaintiff's Deposition Exhibit 55) | Yes |
| 339 | Expert Report of Christian D. Tregillis, CAP/ABV, dated April 28, 2006 | N/A (Defendant's Deposition Exhibit 1) | Yes |
| 340 | Clarification Expert Report of Christian D. Tregellis, CPA/ABV, dated May 16, 2006 | N/A | Yes |
| 341 | Rebuttal Report of Christian D. Tregillis, CPA/ABV, dated May 30, 2006 | N/A | Yes |
| 342 | Revised Expert Report of Christian D. Tregillis, CPA/ABV, dated July 13, 2006 | N/A | Yes |
| 343 | Expert Report of Captain Edmond Soliday, dated April 28, 2006 | N/A | Yes |
| 344 | Memo from Douglas Brown to Terry Hire re: federalizing Huntleigh's location at Kalamazoo/Battle Creek Int'l airport, dated July 14, 2002 | 233 - 234 | Yes |
| 345 | Letter from Douglas Brown to Joseph Tuero re: federalization of Kalamazoo/Battlecreek Int'l airport, dated July 15, 2002 | 235 - 236 | Yes |
| 346 | Letters between Joseph Tuero and Doug Brown re: notification schedule for federalization | 244 - 261<br>266 - 302<br>305 - 322 | Yes |
| 347 | DCMA Audit | 323 - 453 | Yes |
| 348 | TSA - Funding Report, dated July 10, 2002 | 171 - 271 | Yes |
| 349 | Office of Inspector General "Transportation Security Administration Review of the TSA Passenger and Baggage Screening Pilot Program," dated September 2004 | 106 - 162 | Yes |
| 350 | Joint Hearing Before the Committee on Governmental Affairs and the Subcommittee on Oversight of Government Management "Status of Airline Security After September 11, 2001," dated November 14, 2001 | 7589 - 7610 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 351 | Statement of Alexis M. Stefani, "Aviation Security Federal Aviation Administration," Before the Subcommittee on Aviation Committee on Transportation and Infrastructure, US House of Representatives, dated March 16, 2000 | 7611 - 7652 | Yes |
| 352 | Office of Inspector General, "Aviation Security Federal Aviation Administration Report," dated March 24, 1997 | 7653 - 7679 | Yes |
| 353 | Statement of Alexis M. Stefani, "Aviation Security Federal Aviation Administration," Before the Subcommittee on Aviation, Committee on Transportation and Infrastructure, US House of Representatives, dated May 14, 1998 | 7680 - 7694 | Yes |
| 354 | GAO Report to Congressional Committees "Aviation Fees Review of Air Carriers' Year 2000 Passenger & Property Screening Costs," dated April 2005 | 7997 - 8028 | Yes |
| 355 | Testimony Before the Subcommittee on Aviation, Committee on Transportation and Infrastructure, House of Representatives, "Aviation Security Weaknesses in Airport Security and Options for Assigning Screening Responsibilities," dated September 21, 2001 | 8029 - 8042 | Yes |
| 356 | Testimony Before the Committee on Commerce, Science and Transportation, U.S. Senate, "Aviation Security Terrorist Acts Demonstrate Urgent Need to Improve Security at the Nations Airports," dated September 20, 2001 | 8043 - 8056 | Yes |
| 357 | Testimony Before the Subcommittee on Transportation, Senate and House Committee on Appropriation, "Aviation Security Terrorist Acts Illustrate Severe Weaknesses in Aviation Security," dated September 20, 2001 | 8057 - 8070 | Yes |
| 358 | Testimony Before the Subcommittee on Aviation, Committee on Commerce, Science and Transportation, US Senate, "Aviation Security Vulnerabilities Still Exist in the Aviation Security System," dated April 6, 2000 | 8071 - 8090 | Yes |
| 359 | Study and Report to Congress on Civil Aviation Security Responsibilities and Funding, 1998 | 8091 - 8158 | Yes |
| 360 | Draft TSA Congressional Justification, FY 2004 | 8673 - 8713 | Yes |
| 361 | TSA Congressional Justification, FY 2005 | 8834 - 8900 | Yes |
| 362 | Interim Screening Contract and Modifications | 9471 - 9505<br>12871 - 12873<br>12879 - 12887<br>9438 - 9440<br>12892<br>12897 | Yes |
| 363 | Email from Joseph Tuero to Anthony Washington and Susan Corbin re: task orders for Argenbright cities, dated April 4, 2002 | 9040 - 9053 | No |
| 364 | Not used | | |
| 365 | Letter from Joseph Tuero to Anthony Washington enclosing executed interim contract, dated February 15, 2002 | 9289 - 9290 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 366 | Huntleigh bid to provide screening services for the TSA | 12753 - 12826 | Yes |
| 367 | Huntleigh federalization schedule | 9506 - 9507 | Yes |
| 368 | Email attaching list of assessment centers, dated July 19, 2002 | 9986 - 9991 | Yes |
| 369 | Internal TSA communications conference call minutes for Monday, July 8 | 10102 - 10103 | Yes |
| 370 | Security screening pilot program memo, dated May 7, 2002 | 8373 | Yes |
| 371 | Email from Tamara Workman attaching Huntleigh locations, dated March 19, 2003 | 18256 - 18260 | Yes |
| 372 | Excel spreadsheet of former Huntleigh employees who began employment with the TSA - original format | N/A | Yes |
| 373 | Excel spreadsheet of former Huntleigh employees who began employment with the TSA - edited version only containing names which appear in both Huntleigh and TSA columns | N/A | Yes |
| 374 | Excel spreadsheet of former Huntleigh screeners who began employment with the TSA | N/A | Yes |
| 375 | Memo from Patricia Higginbotham to David Leitch re: Assumption of Security functions, dated January 16, 2002 | 12648 - 12651 | Yes |
| 376 | Email from David Leitch re: Go Team 19, dated January 9, 2002 | 12646 - 12647 | Yes |
| 377 | Email chain between Ken Quinn and David Leitch re: interim contract, dated January 22, 2002 | 12652 - 12656 | Yes |
| 378 | Go Team 19 Status Report, dated January 21, 2002 | 12657 - 12659 | Yes |
| 379 | Memorandum setting forth comments from Huntleigh re: proposed contract as discussed on January 22, 2002 | 12662 - 12678 | Yes |
| 380 | Internal TSA communications conference call Agenda, dated July 26, 2002 | 10194 - 10195 | Yes |
| 381 | Email to Doug Brown re: Notice to Contract Screening and Application Information, dated June 29, 2002 | 10423 - 10425 | Yes |
| 382 | Clarification letter to all contractors re: TSA assumption of contracting and fiscal responsibility | 10448 - 10450 | Yes |
| 383 | Vendor Questions | 11467 - 11469 | Yes |
| 384 | Statement of Alexis M. Stefani, "Progress in Implementing Provisions of the Aviation & Transportation Security Act," dated August 7, 2002 | 11907 - 11926 | Yes |
| 385 | List of letter contract vendors providing TSA screening services | 12045 - 12076 | Yes |
| 386 | Memo to all screening contractors re: clarification letter | 12139 - 12141 | Yes |
| 387 | Email from Kent Olsen re: Bearing Point findings, dated April 15, 2004 | 12400 | Yes |
| 388 | Email chain re: PPS Evaluation/Bearing Point, dated April 6, 2004 | 12406 - 12408 | Yes |
| 389 | Email from Kent Olsen re: TSA Report on Private Contract screeners, dated March 1, 2004 | 12418 - 12419 | Yes |
| 390 | Email from Kent Olsen re: Bearing Point Information Request, dated March 1, 2004 | 12420 - 12422 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 391 | Email from Chad Wolf to various TSA staff attaching March 31, 2003 Report to Congress, dated March 28, 2003 | 12604 - 12640 | Yes |
| 392 | Memo re: Action: Transfer of Argenbright employees, dated April 18, 2002 | 12684 - 12686 | Yes |
| 393 | Description and Standards for Civil Aviation Security Screeners, dated February 4, 2002 | 12691 -12692 | Yes |
| 394 | Chart of Transportation Security Administration FY 2002 Funding | 18159 - 18160 | Yes |
| 395 | To all Contractors re: Clarification letter | 18161 - 18163 | Yes |
| 396 | Letter from Joseph Tuero to Tamara Workman re: Huntleigh contract, dated September 25, 2002 | 18225 | Yes |
| 397 | Huntleigh Negotiations Cost Elements | 18229 - 18236 | Yes |
| 398 | Letter from Joseph Tuero and Chaime Orlev re: audit report, dated January 28, 2003 | 18238 - 18246 | Yes |
| 399 | Correspondence between Joseph Tuero and Tamara Workman re: invoices, dated February - June 2003 | 18247 - 18254<br>18262 - 18269<br>18277 - 18282 | Yes |
| 400 | Letter from Joseph Tuero to Kenneth Freeze re: Huntleigh contract, dated April 15, 2003 | 18274 - 18276 | Yes |
| 401 | Summary Government Budget, April 19, 2002 | 18313 - 18315 | Yes |
| 402 | Letter from Joseph Tuero to Mike Robinson re: continuing Huntleigh's contract, dated June 28, 2002 | 18317 | Yes |
| 403 | Not used | | |
| 404 | Performance Evaluation Report by Bearing Point, dated March 23, 2004 and TSA memorandum re: Bearing Point Report | 18557 - 18728<br>23938 | Yes |
| 405 | Summary of Security Hours by Stations and Security Expense Hours, 2002 | 19725 - 19795<br>19838 - 19862 | Yes |
| 406 | Not used | | |
| 407 | Not used | | |
| 408 | Not used | | |
| 409 | Not used | | |
| 410 | TSA Screener Review and Inspection Project Status Report for week ending October 25, 2002 | 23923 - 23929 | Yes |
| 411 | Not used | | |
| 412 | Not used | | |
| 413 | Letter to Admiral James Loy from John Sweeney, Member of Congress, re: payment difficulties at Command Security/Aviation Safeguards, dated May 14, 2003 | 24126 - 24127 | Yes |
| 414 | Email from Tamara Workman and attached letter re: withholding payment for contractors being audited, dated December 11, 2002 | 24165 - 24166 | Yes |
| 415 | Funding Spent on preliminary background investigations | 25688 - 25689 | Yes |
| 416 | Federal Security Director Training Toolkit, August 2002 | 25612 - 25698 | Yes |
| 417 | Federal Security Director Training Toolkit - Lessons Learned from Federalization | 25704 - 25921 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 418 | Transportation Security Administration Budget Estimates for Fiscal Year 2003, Submitted for use of the Committees on Appropriations | N/A | Yes |
| 419 | Revenue Analysis by Location 2003 vs 2002 | N/A | Yes |
| 420 | List of locations and airlines | N/A | Yes |
| 421 | Sales Pipeline Report, dated November 19, 2004 | N/A | Yes |
| 422 | Huntleigh USA Corp. - Summary of Billed Costs - All Sites - August 1, 2002 through December 31, 2002 (Attachment to email) | N/A | Yes |
| 423 | TSA Approved Companies (Attachment to email) | N/A | Yes |
| 424 | Homeland Security Performance and Accountability Report 2003 | N/A | Yes |
| 425 | U.S. DOT 2003 Budget in Brief: TSA | N/A | Yes |
| 426 | U.S. DOT 2004 Budget in Brief: FAA | N/A | Yes |
| 427 | Dept. of Homeland Security 2004 Budget in Brief | N/A | Yes |
| 428 | Dept. of Homeland Security 2004 Budget Fact Sheet | N/A | Yes |
| 429 | Securing the Homeland Strengthening the Nation - George W. Bush | N/A | Yes |
| 430 | U.S. DOT 2002 Budget | N/A | Yes |
| 431 | Defense Contract Audit Agency Report No. 3201-2003C17900002 - February 21, 2003 | N/A | Yes |
| 432 | Letter from Comvest Investment Partners to ICTS International expressing interest in Huntleigh USA Corporation, dated November 18, 2004 | N/A | Yes |
| 433 | "Preliminary Memorandum Pertaining to a Possible Combination of Huntleigh and Command Security Corp.," dated December 2004 | N/A | Yes |
| 434 | "Huntleigh USA" - Comvest memo re: Huntleigh | N/A | Yes |
| 435 | "Huntleigh Key Issues" - Comvest memo re: Huntleigh | N/A | Yes |
| 436 | Comvest - "Business Due Diligence Checklist" | N/A | Yes |
| 437 | Loss Reserve Analysis for Policy Years 1995-2005 | N/A | Yes |
| 438 | Winslett Handwritten notes | N/A | Yes |
| 439 | Huntleigh Consolidated Financials, September 30, 2004 and October 31, 2004 | N/A | Yes |
| 440 | Huntleigh USA Transaction Balance Sheet | N/A | Yes |
| 441 | Huntleigh Side by Side P&L, 2001, 2002 & 2003 | N/A | Yes |
| 442 | Top View of cashflow borrow base requirement | N/A | Yes |
| 443 | Memorandum from Inder Tallur re: Key Huntleigh financial issues | N/A | Yes |
| 444 | Huntleigh Memo re: observations regarding Huntleigh | N/A | Yes |
| 445 | Due Diligence Request List (undated) | N/A | Yes |
| 446 | Huntleigh Key Topics | N/A | Yes |
| 447 | Preliminary Due Diligence Request List, dated November 2004 | N/A | Yes |
| 448 | Tuero Release Background Check | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 449 | Huntleigh Preliminary projections 2005 to 2007 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 450 | Huntleigh condensed financial statements 2001 to 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 451 | Huntleigh incremental SUI costs 2004-05-06 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 452 | Huntleigh Bid Preparation Sheet | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 453 | Huntleigh A/R by Airlines at October 31, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 454 | Huntleigh rollforward analysis - 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 455 | Huntleigh August 2004 location operations P&L | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 456 | Huntleigh A/R Aged Trial Balance by Due Dates Bad Debt analysis at September 30, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 457 | Comparative 3rd Qtrs P&L's: 2004 to 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 458 | Condensed Financials 2001 to 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 459 | Flowchart of Huntleigh A/R billing process | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 460 | Huntleigh Locations - Airlines being serviced, August 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 461 | Huntleigh Services by Location, August 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 462 | Huntleigh Detailed Statement of Earnings, 10 periods ending October 31, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 463 | Huntleigh 2004 revenue report & YTD by airline | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 464 | Huntleigh Incremental SUI costs 2004-05-06 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 465 | Major Airlines by Locations | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 466 | Huntleigh P&L Prelim Projections 2005 to 2007 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 467 | Schedules for Consolidated Financial Statements at Sept. 30, 2004: Huntleigh USA | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 468 | Huntleigh Side by Side P&L Consol 2001 2002 & 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 469 | Huntleigh Corporate Structure | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 470 | Two Year Forecast Documents including history of the business and growth potential; condensed P&L's 1998-2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 471 | Huntleigh USA Taxes Paid by ICTS USA | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 472 | Huntleigh 2004 prepaid taxes 2002-2004 | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 473 | Huntleigh Other Assets Liabilities 2002, 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 474 | Huntleigh Revenue by Customer for Years 2001 to 3Q 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 475 | Huntleigh Subcontractors Suppliers, September 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 476 | Listing of system generated report pertaining to Company's Operations | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 477 | Correspondence with federal state departments | N/A | Yes |
| 478 | Huntleigh resumes | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 479 | Huntleigh USA Z score at October 31, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 480 | Huntleigh Balance Sheet and Statement of Earnings, 2001 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 481 | Huntleigh Balance Sheet and Statement of Earnings, 2002 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 482 | Huntleigh Balance Sheet and Statement of Earnings, 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 483 | Huntleigh Budget for 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 484 | Huntleigh Sales Pipeline report, dated November 19, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 485 | 3 Year Projection for Huntleigh as a Result of Airport Screening Going Back to Private Companies | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 486 | Huntleigh revenue analysis by location 2003 vs 2002 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 487 | Huntleigh GL Trial Balance, December 31, 2003, October 31, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 488 | PL Detail Consolidated Location Reports, October 31, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 489 | PL Detail Consolidated Location Reports, October 31, 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 490 | Revenue by location compare 3rd Quarter 2004 to other Quarters | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 491 | Schedules for Consolidated Financial Statements at December 31, 2002: Huntleigh USA Corporation | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 492 | Huntleigh Key Airline Customers | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 493 | Huntleigh Bad Debt Analysis at September 30, 2004, with added column for September 30, 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 494 | Revenue by Customer for Years 2001 to 3Q 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 495 | Allowed Hr vs Wkd by Region Aug - Oct 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 496 | Allowed Hr vs Wkd Semi May-Oct 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 497 | Allowed Hrs vs Worked by Location 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 498 | Staff Analysis July 2004, October 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 499 | Explanation of Contract Selection Basis | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 500 | List of Competitors | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 501 | Huntleigh Staff Analysis, 2002 - entire year | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 502 | Huntleigh Staff Analysis, 2003 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 503 | Listing of all cash accounts | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 504 | Asset Equipment Schedule 2003 - 2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 505 | Auto Schedule 2003-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 506 | Depreciation Schedule 2003-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 507 | Prepaid Expenses 2002-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 508 | Prepaid Insurance 2002-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 509 | Deposits 2003-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 510 | Prepaid Taxes 2002-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 511 | Aged Accounts Receivable 2003-2004 | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 512 | Vendor Lists | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 513 | Accrued Expenses 2002-2004 and other Accrual Accounts | N/A | No. Government will withdraw objection if Huntleigh witness establishes foundation. |
| 514 | Huntleigh Comparables | N/A | Yes |
| 515 | Letter from Joe Tuero re: Permission to Disclose to Command, dated January 28, 2005 | N/A | Yes |
| 516 | Offer letter from Comvest to Elie Housman | N/A | Yes |
| 517 | Payroll Hours Worked vs Billed by Loc -2004 | N/A | Yes |
| 518 | Number of Huntleigh Contracts, Exhibits and Airports Where Security Services are Performed | N/A | Yes |
| 519 | World Fuel Services Corporation, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 520 | Aviall, Incorporated, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 521 | Grupo Aeroportuario del Sureste (ADR), Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 522 | Grupo Aeroportuario del Pacifico (ADR), Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 523 | Macquarie Infrastructure Company Trust, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 524 | AAR Corp., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 525 | CHC Helicopter Corporation (USA), Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 526 | Pemco Aviation Group, INC., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 527 | Orbital Sciences Corp., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 528 | U.S. Energy Corp., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 529 | Ronson Corporation, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 530 | First Aviation Services, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 531 | ICTS International NV, Reuters, www.investor.reuters.wallst.com/stocks/companyprofile.asp, April 9, 2006 | N/A | Yes |
| 532 | Sector Information - Google Finance : "Security Systems & Services", Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 533 | The Brink's Company, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 534 | Checkpoint Systems, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 535 | LoJack Corporation, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 536 | Universal Security Instruments, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 537 | Napco Security Systems, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 538 | Ituran Location and Control Ltd., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 539 | Magal Security Systems Ltd., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 540 | CompuDyne Corporation, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 541 | Pointer Telocation Limited, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 542 | Henry Bros Electronics, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 543 | AlarmForce Industries, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 544 | A4S Security, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 545 | Cenuco, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 546 | Integrated Alarm Services Group, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 547 | Vicon Industries, Inc., Google Finance, http://finance.google.comn, April 9, 2006 | N/A | Yes |
| 548 | Tri-S Security Corporation, Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 549 | ICTS International N.V., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 550 | Synergx Systems Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 551 | Bioscrypt Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 552 | Alanco Technologies, Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 553 | ICTS International N.V., Reuters - Company Profile, April 5, 2006 | N/A | Yes |
| 554 | ICTS International NV: Income Statement, Balance Sheet, Statement of Cash Flow, Key Statistics, Industry Statistics, Yahoo!Finance, http://finance.yahoo.com, April 9, 2006 | N/A | Yes |
| 555 | ICTS International NV, Pechala's Reports, No: 4/03 | N/A | Yes |
| 556 | Technical Analysis Report, ICTS International NV (ICTS), Black Box Investing, April 10, 2006 | N/A | Yes |
| 557 | Command Security Corporation, Reuters - Company Profile, April 5, 2006 | N/A | Yes |
| 558 | Company Research Report -- Command Security Corporation, A Wright Investors' Service Research Report Provided by Corporatelnformation.com, http://yds.multexinvestor.com, April 9, 2006 | N/A | Yes |
| 559 | ValuEngine Summary Report - ICTS International NV, April 3, 2006 | N/A | Yes |
| 560 | ICTS, Economiclnvestor, www.economicinvestor.com, April 4, 2006 | N/A | Yes |
| 561 | Sector Information - Google Finance : "Support Activities for Air Transportation," Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 562 | Stericycle,Inc., Google Finance, http://finance.google.com, April 9, 2006 | N/A | Yes |
| 563 | http://www.capitaliq.com | N/A | Yes |
| 564 | Bureau of Transportation Statistics Issue Brief Number 13, December 2005 | N/A | Yes |
| 565 | Transportation Security Administration Acquisition Management System Web Page | N/A | Yes |
| 566 | Federal Aviation Administration Acquisition Management Policy | N/A | Yes |
| 567 | Defense Contract Audit Agency Information for Contractors | N/A | Yes |
| 568 | Federal Acquisition Regulations Subpart 15.4 - Contract Pricing | N/A | Yes |
| 569 | Various Research Materials Regarding TSA Screening Services and Government Contracting | N/A | Yes |
| 570 | Federal Aviation Administration Pricing Handbook | N/A | Yes |
| 571 | Transportation Security Administration Acquisition Management System Provisions and Clauses | N/A | Yes |
| 572 | Valuing a Business: The Analysis and Appraisal of Closely Held Companies. (4th Edition, 2000) Shannon Pratt, Robert Reilly, and Robert Schweihs | N/A | Yes |
| 573 | Email from Daniel Nenadovic to Steve Winslett re: Huntleigh Update, dated December 9, 2004 | Comvest 55 | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 574 | Email from Inder Tallur to Steve Winslett, Roger Melman re: draft of Huntleigh memo, dated December 9, 2004 | Comvest 56 | Yes |
| 575 | Email from Steve Winslett to Carl Kleidman re: Huntleigh, dated December 13, 2004 | Comvest 57 | Yes |
| 576 | Email from Steve Winslett to Robert Melman re: Huntleigh, dated December 13, 2004 | Comvest 58 | Yes |
| 577 | Email from Bob Shupe to Barry Regenstein re: meeting with Huntleigh, dated January 6, 2005 | Comvest 59 | Yes |
| 578 | Email chain between Steve Winslett and Bob Shupe re: meeting with Command, dated January 6, 2005 | Comvest 60 | Yes |
| 579 | Email chain between Steven Winslett and Carl Kleidman re: Huntleigh, dated January 6, 2005 | Comvest 62 | Yes |
| 580 | Email chain re: Huntleigh/contact data | Comvest 65 - 66 | Yes |
| 581 | Email chain between Steve Winslett and Robert Priddy re: update on aviation services combination | Comvest 70 | Yes |
| 582 | Email from Steve Winslett to Robert Priddy re: Huntleigh's line of credit, dated December 20, 2004 | Comvest 72 | Yes |
| 583 | Email chain between Robert Priddy and Steven Winslett re: Huntleigh, dated December 20, 2004 | Comvest 73 | Yes |
| 584 | Email chain between Huntleigh and Comvest re: November 2004 P&L | Comvest 78 - 79 | Yes |
| 585 | Email between Carl Kleidman and Steve Winslette re: Huntleigh LOI, dated December 15, 2004 | Comvest 80 | Yes |
| 586 | Email chain between Bob Shupe and Robert Melman re: October 31, 2004 Income Statement | Comvest 81 | Yes |
| 587 | Email from Robert Melman to Bob Shupe re: 15 week cashflow through July 05 with Sentry LOC change, dated December 9, 2004 | Comvest 85 | Yes |
| 588 | Email chain re: Command and Huntleigh Investment Overview | Comvest 86 - 88 | Yes |
| 589 | Email chain between Carl Kliedman and Steven Winslett re: Huntleigh/Elie | Comvest 89 - 90 | Yes |
| 590 | Calendar entry by Jeremy DeBoer re: meeting with Huntleigh on November 15, 2004 | Comvest 98 | Yes |
| 591 | Email chain re: meeting, dated November 14, 2004 | Comvest 99 - 100 | Yes |
| 592 | Email re: information on Huntleigh, dated November 14, 2004 | Comvest 101 - 102 | Yes |
| 593 | Email from Daniel Nenadovic to Mary Lu Workman re: Eli Housman, dated November 13, 2004 | Comvest 107 | Yes |
| 594 | Acceptances for November 15, 2004 meeting with Huntleigh from Carl Kleidman and Inder Tallur | Comvest 108 - 109 | Yes |
| 595 | Email chain between Carl Kleidman and Scott Greiper, dated November 12, 2004 | Comvest 112 | Yes |
| 596 | Email chain between Carl Kleidman and Scott Greiper, dated November 11, 2004 | Comvest 115 | Yes |
| 597 | Passenger Screening Service Contingency Plan | N/A | Yes |
| 598 | Air Carrier and Terminal Research | N/A | Yes |

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 599 | Huntleigh USA Corporation v. United States, No. 03-2670C - Core Agreements Log | N/A | Yes |
| 600 | Huntleigh USA Corporation v. United States, No. 03-2670C - Exhibits within Each Airport File | N/A | Yes |
| 601 | Huntleigh Airline Security Contracts - Log of Contracts | N/A | Yes |
| 602 | Christian Tregillis Chart of Comparable Company Analyses | N/A | Yes |
| 603 | SBBI: Valuation Edition 1999 Yearbook | N/A | Yes |
| 604 | SBBI: Valuation Edition 2000 Yearbook | N/A | Yes |
| 605 | Key Variables in Estimating the Cost of Capital 2001 - 2005 | N/A | Yes |
| 606 | Paper submitted to Transportation Research Board for Presentation and Publication, Validating Throughput analysis on Checked Baggage Screening Performance, by Kelly Leone and Rongfang Liu (2004) | ES 29 - 46 | Yes |
| 607 | RAND White Paper, Safer Skies, Baggage Screening and Beyond (2002) | ES 47 - 57 | Yes |
| 608 | Timesunion article, "Airport Security Straining Sheriff," dated October 10, 2001 | N/A | No* |
| 609 | Associated Press article, "Future of Aviation Security Boils Down to Competing Ideologies: Pro-Government vs. Pro-Business," dated October 16, 2001 | N/A | No |
| 610 | BusinessWeek article, "The Costs of Fighting Terrorism," dated September 24, 2001 | N/A | No |
| 611 | New York Daily News article, "Feds Vow a Nationwide Crackdown on Airport Security," dated September 12, 2001 | N/A | No |
| 612 | The New York Times article, "Securing the Skies," dated September 18, 2001 | N/A | No |
| 613 | The New York Times article, "A Nation Challenged: Flight Safety Legislation; U.S. Now Faces Big Task to Fill Air-Safety Jobs," dated November 17, 2001 | N/A | No |
| 614 | St. Petersburg article, "Aviation Security Providers Raise Pay Series: Notebook," dated October 19, 2001 | N/A | No |
| 615 | http://today.reuters.com/news/NewsArticle.aspx?type=domesticNews&storyID=2006-05-18T190522Z 01 N18251144 RTRUKOC 0 US-SECURITY-AIRPORTS.xml | N/A | No |
| 616 | List of employees that Huntleigh had to terminate when the TSA assumed control of the Company's passenger and baggage screening checkpoints, provided to the Government on October 21, 2005 | N/A | No |
| 617 | Fraport AG Annual Report, 2005 | N/A | No |
| 618 | ICTS Form 20F Fiscal Year Ended December 31, 1999 | N/A | No |
| 619 | ICTS Form 20F Fiscal Year Ended December 31, 2000 | N/A | No |
| 620 | ICTS Form 20F Fiscal Year Ended December 31, 2001 | N/A | No |

*The Government objects to exhibits 608 through 625 on the grounds of "untimeliness." Huntleigh will make a submission on this issue prior to the pre-trial conference on October 26, 2006.

| Exhibit Number | Description | Bates Range | Stipulated? |
|---|---|---|---|
| 621 | ICTS Form 20F Fiscal Year Ended December 31, 2002 | N/A | No |
| 622 | ICTS Form 20F Fiscal Year Ended December 31, 2003 | N/A | No |
| 623 | ICTS Form 20F Fiscal Year Ended December 31, 2004 | N/A | No |
| 624 | ICTS Form 20F Fiscal Year Ended December 31, 2005 | N/A | No |
| 625 | President's Letter Supporting Aviation Security Bill: Text of a Letter from the President to the Speaker of the House of Representatives, dated October 25, 2001 | N/A | No |
| 626 | Congressional Record, November 1, 2001, House rejects the proposed ATSA bill, 147 Cong. Rec. D1085-01 | N/A | No** |
| 627 | Congressional Record, November 6, 2001, House de novo vote (with amendments), 147 Cong. Rec. H7781-02 | N/A | No |
| 628 | Congressional Record, November 7, 2001, Senate votes down House amendments, 147 Cong. Rec. H7880-04 | N/A | No |
| 629 | Congressional Record, November 7, 2001, House insists on changes, 147 Cong. Rec. S11548-04 | N/A | No |
| 630 | Congressional Record, November 16, 2001, Senate retracts its disagreement, 147 Cong. Rec. S11974-02 | N/A | No |

**Exhibits 626 through 630 added for completeness in response to Government's designation of Congressional Record, October 11, 2001 (Senate roll call on ATSA bill).